# EXHIBIT 9

## Ancestry's Supplemental Responses and Objections To Plaintiffs' First Set of Interrogatories (REDACTED)

1   COHEN-JOHNSON, LLC
     H. Stan Johnson, Esq.
2     (sjohnson@cohenjohnson.com)
3   375 E. Warm Springs Road, Suite 104
   Las Vegas, Nevada 89119
4   Telephone:   (702) 823-3500
   Facsimile:   (702) 823-3400
5

6   QUINN EMANUEL URQUHART & SULLIVAN, LLP
     Shon Morgan (*Pro Hac Vice*)
7     (shonmorgan@quinnemanuel.com)
     John W. Baumann (*Pro Hac Vice*)
8     (jackbaumann@quinnemanuel.com)
   865 South Figueroa Street, 10th Floor
9   Los Angeles, California  90017
   Telephone:   (213) 443-3000
10   Facsimile:   (213) 443-3100

11
     Cristina Henriquez (*Pro Hac Vice*)
12     (cristinahenriquez@quinnemanuel.com)
   555 Twin Dolphin Drive, 5th Floor
13   Redwood Shores, California 94065
   Telephone:   (650) 801-5000
14   Facsimile:   (650) 801-5000

15   Attorneys for ANCESTRY.COM OPERATIONS
   INC., ANCESTRY.COM INC., and
16   ANCESTRY.COM LLC

17                **UNITED STATES DISTRICT COURT**

18                 **DISTRICT OF NEVADA**

19   ANTHONY SESSA and MARK SESSA, on   Case No.: 2:20-cv-02292-GMN-BNW
20   behalf of themselves and all others similarly
   situated,                      **ANCESTRY'S SUPPLEMENTAL**
21                          **RESPONSES AND OBJECTIONS TO**
                          **PLAINTIFFS' FIRST SET OF**
22           Plaintiffs,         **INTERROGATORIES**
   v.
23

24   ANCESTRY.COM OPERATIONS INC., a
   Virginia Corporation; ANCESTRY.COM,
   INC., a Delaware Corporation;
25   ANCESTRY.COM LLC, a Delaware Limited
   Liability Company; and DOES 1 through 50,
26   inclusive,

27           Defendants.

28

DocuSign Envelope ID: E6531B98-BC9D-4DF6-BBEB-966E783E485D

1  PROPOUNDING PARTY:    Plaintiff

2  RESPONDING PARTY:        Defendants

3  SET NO.:                          One

4

5        Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, defendants Ancestry.com

6  Operations Inc., Ancestry.com Inc., and Ancestry.com LLC (collectively, "Ancestry"), by and through

7  their attorneys, hereby serve their responses and objections to plaintiffs' First Set of Interrogatories

8  (the "Interrogatories").

9  ## PRELIMINARY STATEMENT

10        Ancestry has not yet completed its investigation of the facts relating to this action, reviewed all

11  documents relating to this action, interviewed all witnesses in this action, or completed its preparation

12  for trial.  Consequently, without undertaking an obligation to do so, Ancestry reserves the right to

13  amend and/or supplement its responses if additional facts or documents are discovered, disclosed, or

14  produced.  Ancestry's responses in no way preclude Ancestry from later relying on facts discovered

15  pursuant to further investigation or discovery or on subsequently discovered or generated information.

16

17        Ancestry's response to any of the Interrogatories shall not be construed as a waiver of any of

18  its objections, including, without limitation, (a) objections to the use and admissibility of these

19  responses and their subject matter on any ground in any proceeding in this action; (b) objections on

20  any ground at any time to any request for production of documents or things, answers to

21  interrogatories, admissions, or any other discovery in this action relating to the subject matter of the

22  Interrogatories; and (c) objections or other questions as to the competency, relevance, materiality,

23  privilege, or admissibility as evidence in any subsequent proceeding or trial in this or any other action

24  for any purpose whatsoever of any information, document or thing that might be produced in the

25  future.

26

27

28

DocuSign Envelope ID: E6531B99-BC9D-4DE6-BBEB-269E783FA85D

Ancestry reserves the right to: (a) make any use of or introduce other information, documents, and things in this action that it might discover or upon which it might come to rely at the time of trial including, but not limited to, any documents obtained in discovery herein; and (b) revise, correct, supplement, or clarify any of its written responses at any time pursuant to Federal Rule of Civil Procedure 26(e).

## **GENERAL OBJECTIONS**

Ancestry makes the following general objections to plaintiff's Interrogatories, reserving the right to add to or amend the objections or responses. The following general objections apply to each of the Interrogatories and are incorporated by reference into each of the specific objections and responses as if fully set forth therein. A specific response might repeat a general objection for emphasis or some other reason. Not including a general objection in any specific response shall not constitute a waiver of any general objection to that Interrogatory.

1.      Ancestry objects to the Interrogatories to the extent they exceed the requirements of the Federal Rules of Civil Procedure, the local rules of the District of Nevada, or any discovery rules governing this case.

2.      Ancestry objects to the Interrogatories to the extent they seek information that, if disclosed, would violate third-party privacy rights or third-party confidentiality rights (contractual, common law, statutory, or otherwise) or any rights that prohibit Ancestry from disclosing third-party information without consent.

3.      Ancestry objects to the Interrogatories to the extent they purport to require Ancestry to disclose information that is commercially sensitive, confidential, proprietary and/or reflective of trade secrets, including, but not limited to, Ancestry's commercially sensitive, confidential and proprietary information and information that is prohibited from disclosure by contract, agreement, understanding, custom, trade usage, statute, regulation, privacy law, or any other provision of law. That information will not be disclosed except pursuant to and in reliance upon a suitable protective order.

4.      Ancestry objects to the Interrogatories to the extent they are vague, ambiguous, overbroad, unduly burdensome, oppressive, incomprehensible, redundant, harassing, improperly duplicative or cumulative of other discovery, particularly insofar as they contain the terms "any" and "all."

5.      Ancestry objects to the Interrogatories to the extent they seek information that is as accessible to plaintiff as it is to Ancestry on the grounds that it is unreasonably burdensome to compel Ancestry to obtain such information for plaintiff.

6.      Ancestry objects to the Interrogatories to the extent the information sought therein is not reasonably limited in geographic or temporal scope or appropriately limited to the claims in this case.

7.      Ancestry submits these responses on behalf of itself and does not speak for other entities or persons.  Nor does Ancestry purport to have possession, custody, or control of information from other entities or persons.

8.      Ancestry objects to the Interrogatories to the extent they call for information protected from disclosure by the attorney-client privilege, the work-product doctrine, the common interest privilege, or any other applicable privilege or protection.  That information will not be disclosed.  Any future inadvertent disclosure of privileged information by Ancestry shall not constitute a waiver of any applicable privilege nor shall the production of any information be construed as a waiver of any objection to the admissibility of such response.

9.      Ancestry objects to the Interrogatories to the extent they impermissibly and prematurely call for expert opinions or testimony, at odds with the requirements of Fed. R. Civ. P. 26(a)(2)(D).  Ancestry will make its expert disclosures in compliance with the timeframe provided by the Federal Rules of Civil Procedure.

10.     Ancestry objects to the Interrogatories to the extent they impermissibly call for production at odds with the requirements of Fed. R. Civ. P. 26(b)(3).

11.     Ancestry objects to the Interrogatories to the extent they seek information that is not relevant to any claims or defenses in this litigation nor proportional to the needs of the case.

12.     No objection made herein, or lack thereof, shall be deemed an admission by Ancestry as to the existence or non-existence of any information responsive to an Interrogatory.

13.     Ancestry objects to the Interrogatories to the extent they are impermissibly compound and/or have various subparts.

14.     Ancestry objects to the Instructions as unduly burdensome because they attempt to increase the obligations on Ancestry beyond what is required by the Federal Rules of Civil Procedure. Ancestry will not take on obligations beyond what is required by the Federal Rules of Civil Procedure and the local rules of the District of Nevada.

15.     Ancestry objects to Instruction Number 6 to the extent it seeks "information *and Documents*" (emphasis added) as unduly burdensome because it attempts to increase the obligations on Ancestry beyond what is required by applicable rules, including the Federal Rules of Civil Procedure.

16.     Ancestry objects to Instruction Number 7 as unduly burdensome because it attempts to increase the obligations on Ancestry beyond what is required by the Federal Rules of Civil Procedure. Ancestry will not take on obligations beyond what is required by the Federal Rules of Civil Procedure, the local rules of the District of Nevada, and the agreed ESI protocol.

17.     Ancestry objects to the definition of the term "Agreement" and any interrogatories incorporating that term because it imposes obligations greater than those imposed by the Federal Rules of Civil Procedure and seeks information that is "unwritten" or not otherwise contained in documents.  Ancestry will not undertake the obligation to create any documents for purposes of production.  The definition also impermissibly combines multiple separate subparts.  The definition further improperly calls for Ancestry to produce information that is protected by attorney-client privilege and attorney work product privilege.  Ancestry therefore defines "Agreement" to include only non-privileged, existing documents.

18.     Ancestry objects to the definition of the terms "Ancestry," "you," and "your" and any interrogatories incorporating those terms because they impose obligations greater than those imposed by the Federal Rules of Civil Procedure and seek information in the possession, custody, or control of

individuals, organizations, or entities other than Ancestry.  Ancestry further objects to the definitions to the extent they purport to impute knowledge of unspecified or unknown parties or persons to Ancestry.  The definitions further improperly call for Ancestry to produce information that is protected by attorney-client privilege and attorney work product privilege.  In addition, the definitions call for information outside of Ancestry's possession, custody or control.  The definitions further impermissibly combine multiple separate subparts.  Ancestry therefore defines those terms to include only Ancestry and its current officers, directors, and employees.

19.     Ancestry objects to the definition of the term "Class" and any interrogatories incorporating that term because it is vague, ambiguous, unduly burdensome, and unascertainable in that it includes "any person appearing in the Yearbook Database who is not a current subscriber to Ancestry.com."  Ancestry cannot determine (1) individuals in the Yearbook Database and (2) who appearing in the Yearbook Database is or is not a current Ancestry.com subscriber.  In addition, this definition fails to account for others who are not current paying subscribers but also agreed to Ancestry's terms and conditions.  The information in the Yearbook Database is insufficient to determine whether any individual is an Ancestry subscriber or has otherwise agreed to Ancestry's terms and conditions.

20.     Ancestry objects to the definition of the term "Classmates" and any interrogatories incorporating that term as vague, ambiguous, unduly burdensome, and unascertainable in that it includes "all past and present officers, directors, representatives, agents, and employees of PeopleConnect, Inc.; and all past and present parents, subsidiaries, divisions, or controlling shareholders of PeopleConnect, Inc."  Ancestry also objects to that definition because it seeks to impose obligations greater than those imposed by the Federal Rules of Civil Procedure and seeks information in the possession, custody, or control of individuals, organizations, or entities other than Ancestry. Ancestry further objects to the definition to the extent that it purports to impute knowledge of unspecified or unknown parties or persons to Ancestry.  In addition, the definition impermissibly combines multiple separate subparts.

DocuSign Envelope ID: E653J B98-BC9D-4DE6-BBEB-066E783E485D

21.     Ancestry objects to the definition of the term "Documents" and each request incorporating that term as it seeks to impose obligations greater than those imposed by the Federal Rules of Civil Procedure.  It is also vague, ambiguous, and unduly burdensome in that it seeks information not relevant to any of the parties' claims or defenses.  It also seeks information that is commercially sensitive, confidential, proprietary and/or reflective of trade secrets, including, but not limited to, Ancestry's commercially sensitive, confidential and proprietary information and information that is prohibited from disclosure by contract, agreement, understanding, custom, trade usage, statute, regulation, privacy law, or any other provision of law.  This definition further seeks information that is as accessible to plaintiff, including to the extent that information is publicly available, such as social media communications.  In addition, that definition is vague and unduly burdensome in that it requires searches of information, including electronically stored information, that is not reasonably accessible in light of the burdens or costs required to locate, restore, review and provide whatever responsive information might be found, in particular the request for text messages, microfilm, telephone logs, computer code, and unspecified "instructions and materials necessary to use or interpret such information." Therefore, Ancestry will interpret the term document consistent with the Federal Rules of Civil Procedure.

22.     Ancestry objects to the definition of "On-Site Messages" and any Interrogatories incorporating that term as it is unduly burdensome, overly broad, and vague in that it includes the entirety of the website www.ancestry.com and other, unspecified websites. This definition further seeks information that is neither relevant nor proportional to any of the claims or defenses in this litigation. In addition, this definition seeks information or documents that are as accessible to plaintiffs as it is to Ancestry.  Ancestry will interpret "on-site messages" to mean the various landing pages and previews that can be accessed after searching for a yearbook record.

23.     Ancestry objects to the definition of "Marketing Email" as unduly burdensome, overly broad, and vague in that it is not limited to the claims or defenses in this litigation.  Ancestry does not use records from its Yearbook Database in any "marketing emails," and thus interprets this definition

1   to mean "hint" emails, which might contain records from the Yearbook Database related to a person a

2   user inserted in their online family tree.

3        24.     Ancestry objects to the definition of "Yearbook Database," "Yearbook Names" and

4   "Yearbook Photographs" and any interrogatories incorporating those terms as unduly burdensome to

5   the extent they are not limited to the Nevada yearbook information that is searchable through

6   www.ancestry.com.  Ancestry therefore defines "Yearbook Database" as being limited to the Nevada

7   yearbook information that is searchable through www.ancestry.com and incorporates this definition

8   into the definition of "Yearbook Names" and "Yearbook Photograph."

9        25.     Ancestry objects to the Interrogatories in that they are not limited to a relevant

10   temporal scope, including the applicable statute of limitations for plaintiff's claims.

11        26.     Ancestry objects to the Interrogatories because they seek information that is equally or

12   more available to, or already in the possession, custody or control of plaintiff.

13        27.     Any objection by Ancestry does not constitute a representation or admission that such

14   information does in fact exist or is known.

15                   **SPECIFIC OBJECTIONS AND RESPONSES**

16   **INTERROGATORY NO. 1:**

17        Identify and describe the process by which Ancestry obtains Yearbook Photographs and

18   Yearbook Names in the Yearbook Database.

19   **RESPONSE TO INTERROGATORY NO. 1:**

20        Ancestry incorporates its general objections and in addition objects to this Interrogatory on the

21   grounds that it: (i)  is overly broad and unduly burdensome as it seeks information that is neither

22   relevant to the claims or defenses of any party nor proportional to the needs of the case and lacks any

23   appropriate temporal or geographic limitations; (ii) seeks information that is commercially sensitive,

24   confidential, proprietary and/or reflective of trade secrets, including, but not limited to, Ancestry's

25   commercially sensitive, confidential and proprietary information and information that is prohibited

26   from disclosure by contract, agreement, understanding, custom, trade usage, statute, regulation,

27   privacy law and/or any other provision of law; (iii) seeks information that is duplicative of other

28

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF
INTERROGATORIES

DocuSign Envelope ID: E6531B80-BC9B-4DE5-BPEB-969E7885485D

discovery, namely Interrogatory 6 and Request for Production 1; (iv) seeks information that, if disclosed, would violate third-party privacy rights or third-party confidentiality rights (contractual, common law, statutory, or otherwise) or any rights that prohibit Ancestry from disclosing third-party information without consent; and (v) is premature given that Ancestry has not yet completed its investigation.

Subject to and without waiving the foregoing general and specific objections and subject to the protective order in this case, Ancestry responds as follows: The two main methods by which Ancestry receives yearbooks within the Yearbook Database are through donations and third party licensing agreements. Specifically, Ancestry receives yearbook donations from individuals who enter into a donation agreement with Ancestry and verify that the copyright holder grants permission to Ancestry to put the yearbooks online. Ancestry also enters into licensing agreements with third parties who supply Ancestry with licenses to store, display, and provide access to yearbook records and information via Ancestry's searchable Yearbook Database.

**INTERROGATORY NO. 2:**

Identify and describe the purpose for which Ancestry displays On-Site Messages and sends Marketing Emails that incorporate Yearbook Photographs and/or Yearbook Names.

**RESPONSE TO INTERROGATORY NO. 2:**

Ancestry incorporates its general objections and in addition objects to this Interrogatory on the grounds that it: (i) seeks information protected from disclosure by the attorney-client privilege, the work-product doctrine, the common interest privilege, or other applicable protection; (ii) is overly broad and unduly burdensome, including to the extent it seeks information without any appropriate temporal limitations; (iii) seeks information that is neither relevant to the claims or defenses of any party nor proportional to the needs of the case; (iv) is overbroad, unduly burdensome, and vague with respect to what constitutes "on-site messages" including in its attempt to stretch the well-known meaning of "message" to cover anything that might appear on a website; Ancestry will interpret "on-site messages" to mean the various landing pages and previews that can be accessed after searching for a yearbook record; (v) is overbroad, unduly burdensome, and vague with respect to what

constitutes a "marketing email"; Ancestry does not use records from its Yearbook Database in any "marketing emails," and thus interprets this to mean "hint" emails, which do sometimes contain records from the Yearbook Database; (vi) seeks information that is commercially sensitive, confidential, proprietary and/or reflective of trade secrets, including, but not limited to, Ancestry's commercially sensitive, confidential and proprietary information; and (vi) seeks information that is duplicative of other discovery, namely Request for Production 3.

Subject to and without waiving the foregoing general and specific objections and subject to the protective order in this case, Ancestry responds as follows:

A user can only receive "hint" emails from Ancestry if they have signed up for an Ancestry account and created a family tree on the Ancestry.com website. "Hint" emails are sent to users based on the information about individuals an existing Ancestry user has added to his or her "family tree," which is a user-generated "tree" containing records the user has gathered about various persons, such as the users themselves or their family members. "Hint" emails are only sent to users who have already added the person whose record might be referenced in the "hint" email into the user's "family tree." For example, according to Ancestry's records, none of the yearbook records for Mark Sessa or Anthony Sessa at issue in this action have been the subject of any hint e-mails. Hint emails might sometimes relate to records from the Yearbook Database. Such emails say "we combed through our vast digital resources to find an Ancestry Hint that might help you make more discoveries in [user's] Family Tree." Hint emails are limited by and reflective of user-inputted information. For example, hint messages contain the name of a person listed in the user's family tree, as it appears in the family tree. If a user listed the full name (first, middle, and last name) of a relative, the hint email will contain the full name too. But if a user listed only the first name and an initial, then the name in the hint email will also appear in that manner. Similarly, the hint email might contain the years or dates of birth and death of a person listed in the family tree, if that information was provided by the user in his or her family tree. Hint emails also contain the name of the database in which the hinted record is located, for example, the "U.S. School Yearbooks, 1900-2016" database. Finally, the hint emails contain a button that says "See your hint." Hint e-mails regarding yearbook records do not contain

any photographs. Nor do they contain any other information about the record itself. The purpose of sending these "hint" emails is to assist users with their genealogical research by providing records that might relate to the user-inputted information that the user has inserted in his or her "family tree."

Ancestry's purpose in providing a user with search results corresponding to the user's query for yearbook records is to inform the user of the availability of records in its yearbook database that might match the user's search criteria. Ancestry's purpose in allowing a user to preview the yearbook records in the search results list is to inform the user of the general categories of information that might be available for the records the user has chosen to search. Ancestry's purpose in allowing subscribers and free trial users to search and access records is to aid users in discovering information that might be relevant to their genealogical research or that might otherwise be of interest to them. Depending on the actions a user takes on Ancestry's website, Ancestry might also provide the user with a link to its membership options page to inform the user of which records are accessible and the available membership options.

**INTERROGATORY NO. 3:**

Identify and describe the process by which Ancestry obtains written consent as required by NRS 597.790(2) from Plaintiffs or any members of the Class for the use of their Yearbook Photographs, Yearbook Names, and/or personal information in On-Site Messages or Marketing Emails.

**RESPONSE TO INTERROGATORY NO. 3:**

Ancestry incorporates its general objections and in addition objects to this Interrogatory on the grounds that it: (i) seeks information protected from disclosure by the attorney-client privilege, the work-product doctrine, the common interest privilege, or other applicable protection; (ii) is overly broad and unduly burdensome, including to the extent it seeks information that is neither relevant to the claims or defenses of any party nor proportional to the needs of the case, including by seeking information without any appropriate temporal or geographic limitations; (iii) is overbroad, unduly burdensome, and vague with respect to what constitutes "personal information," which Ancestry assumes to be information associated with the yearbook records at issue in this case; (iv) is vague as to

DocuSign Envelope ID: E6531B90-BC9B-4DE5-BPEB-969E7835485D

who is a putative Class member, including because Ancestry is unable to determine with the information available to it who is a member of the putative "class"; (v) is overbroad, unduly burdensome, and vague with respect to what constitutes "on-site messages" including in its attempt to stretch the well-known meaning of "message" to cover anything that might appear on a website; Ancestry will interpret "on-site messages" to mean the various landing pages and previews that can be accessed after searching for a yearbook record; (vi) is overbroad, unduly burdensome, and vague with respect to what constitutes a "marketing email"; Ancestry does not use records from its Yearbook Database in any "marketing emails," and thus interprets this to mean "hint" emails, which do sometimes contain records from the Yearbook Database; (vii) seeks information that is commercially sensitive, confidential, proprietary and/or reflective of trade secrets, including, but not limited to, Ancestry's commercially sensitive, confidential and proprietary information; (viii) seeks a legal conclusion; and (ix) seeks information that is duplicative of other discovery, namely Request for Production 6.

Subject to and without waiving the foregoing general and specific objections, Ancestry responds as follows:  Ancestry users provide consent by donating a yearbook or agreeing to Ancestry's Terms and Conditions.  In addition, plaintiffs and putative class members could consent to Ancestry's Terms and Conditions via an agent or other third party—for example through an attorney's agreement to Ancestry's Terms and Conditions in signing up for Ancestry's services.  Further, plaintiffs and the putative class members could consent by providing consent to a third party who, in turn, provided consent to Ancestry.

**INTERROGATORY NO. 4:**

Identify the revenue derived from website subscriptions in each fiscal quarter since Ancestry began including access to the Yearbook Database as part of its subscription products.

**RESPONSE TO INTERROGATORY NO. 4:**

Ancestry incorporates its general objections and in addition objects to this Interrogatory on the grounds that it: (i) is overbroad, unduly burdensome, and not proportional to the needs of the case; (ii) seeks information that is neither relevant to the claims or defenses of any party nor the available

remedies—not only is Ancestry's revenue irrelevant to plaintiffs' claim or any purported damages, but this Interrogatory asks for information entirely unrelated to the yearbook information underlying plaintiffs' claim; (iii) is overly broad and unduly burdensome to the extent it seeks information without any appropriate temporal or geographic limitations; (iv) seeks information that is commercially sensitive, confidential, or proprietary; (v) seeks information that is duplicative of other discovery, namely Request for Production 2 and Interrogatory 5; and (vi) impermissibly and prematurely calls for expert opinions or testimony, at odds with the requirements of Rule 26(a)(2)(D) of the Federal Rules of Civil Procedure—Ancestry will make its expert disclosures in compliance with the timeframe provided by the Federal Rules of Civil Procedure.

Subject to and without waiving the foregoing general and specific objections, Ancestry responds as follows: Ancestry will not identify the revenue derived before December 2016 from any website subscriptions. From December 2016 to September 2022 the total revenue that Ancestry has received from subscriptions that include but are not limited to providing access to the Yearbook Database is $4,300,426,840 as further detailed below:

- December 2016 – $42,413,701
- January 2017 – $42,985,499
- February 2017 – $40,047,268
- March 2017 – $45,762,660
- April 2017 – $45,104,635
- May 2017 – $47,503,216
- June 2017 – $46,804,735
- July 2017 – $48,712,703
- August 2017 – $49,295,303
- September 2017 – $48,643,621
- October 2017 – $49,936,419
- November 2017 – $48,473,592
- December 2017 – $50,770,399

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF INTERROGATORIES

- January 2018 – $51,930,764
- February 2018 – $49,218,360
- March 2018 – $55,405,944
- April 2018 – $54,157,758
- May 2018 – $56,538,767
- June 2018 – $55,426,602
- July 2018 – $57,263,672
- August 2018 – $57,339,904
- September 2018 – $56,303,380
- October 2018 – $58,258,760
- November 2018 – $56,721,919
- December 2018 – $59,488,837
- January 2019 – $60,252,872
- February 2019 – $55,882,934
- March 2019 – $64,220,146
- April 2019 – $61,741,686
- May 2019 – $63,558,960
- June 2019 – $61,437,703
- July 2019 – $63,928,923
- August 2019 – $61,185,937
- September 2019 – $60,603,439
- October 2019 – $62,984,451
- November 2019 – $58,978,309
- December 2019 – $63,737,001
- January 2020 – $62,684,425
- February 2020 – $58,425,787
- March 2020 – $64,712,613

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF
INTERROGATORIES

1      • April 2020 – $64,124,395

2      • May 2020 – $65,348,274

3      • June 2020 – $66,043,664

4      • July 2020 – $70,180,203

5      • August 2020 – $67,469,380

6      • September 2020 – $68,143,605

7      • October 2020 – $71,524,312

8      • November 2020 – $66,373,752

9      • December 2020 – $45,578,414

10     • January 2021 – $52,770,387

11     • February 2021 – $53,023,128

12     • March 2021 – $65,936,392

13     • April 2021 – $69,420,794

14     • May 2021 – $71,719,718

15     • June 2021 – $73,100,537

16     • July 2021 – $76,368,891

17     • August 2021 – $72,409,898

18     • September 2021 – $74,661,384

19     • October 2021 – $74,646,778

20     • November 2021 – $70,620,117

21     • December 2021 – $77,242,129

22     • January 2022 – $75,446,366

23     • February 2022 – $69,030,580

24     • March 2022 – $81,746,884

25     • April 2022 – $76,508,621

26     • May 2022 – $76,420,280

27     • June 2022 – $77,602,992

28

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF
INTERROGATORIES

DocuSign Envelope ID: E653188D-8C9B-4BE5-BBEB-966E7835485D

- July 2022 – $76,713,648
- August 2022 – $74,661,698
- September 2022 – $76,746,014

**INTERROGATORY NO. 5:**

Identify the revenue derived from website subscriptions for all accounts for which the subscriber accessed, viewed, or requested a Yearbook Name or Yearbook Photograph from a school in Nevada prior to purchasing a subscription.

**RESPONSE TO INTERROGATORY NO. 5:**

Ancestry incorporates its general objections and in addition objects to this Interrogatory on the grounds that it: (i) is overbroad, unduly burdensome, and not proportional to the needs of the case; (ii) seeks information that is neither relevant to the claims or defenses of any party nor the available remedies—not only is Ancestry's revenue irrelevant to plaintiffs' claim or any purported damages, but this Interrogatory asks for information entirely unrelated to the yearbook information underlying plaintiffs' claim; (iii) is overly broad and unduly burdensome to the extent it seeks information without any appropriate temporal or geographic limitations; (iv) seeks information that is commercially sensitive, confidential, or proprietary; (v) seeks information that is duplicative of other discovery, namely Request for Production 2 and Interrogatory 4; and (vi) impermissibly and prematurely calls for expert opinions or testimony, at odds with the requirements of Rule 26(a)(2)(D) of the Federal Rules of Civil Procedure—Ancestry will make its expert disclosures in compliance with the timeframe provided by the Federal Rules of Civil Procedure.

Consistent with the above objections, Ancestry does not intend to respond to this Interrogatory. Ancestry is unable to determine what prompted any user to purchase an Ancestry.com subscription. Ancestry is also unable to tie any subscription back to anyone having viewed a specific record. Thus, Ancestry cannot determine the amount of revenue, if any, derived from a subscription that was purchased after a user engaged with a Nevada yearbook record. Although Ancestry can tell whether particular records were accessed, and Ancestry does track subscription purchases, Ancestry does not track which records were viewed and whether the user who viewed those records then went on to

purchase a subscription.  Determining whether a subscription was purchased after accessing a particular record would be an unduly burdensome, expensive, time-consuming, and sometimes impossible task to take on for each of the 2,654,270 Nevada yearbook records.  It would require Ancestry to track down whether each of those millions of records were accessed and to separately attempt to determine whether the user who accessed that record went on to purchase a subscription. Making that determination might not always be possible because of the limited information Ancestry has and whether a user was using an Ancestry account or not.  Additionally, this Interrogatory does not does not consider whether other, non-yearbook records were also viewed prior to a subscription purchase, the length of time between the viewing of a particular record and the subscription purchase, or other factors that more likely led to a subscription purchase than the viewing of a single yearbook record.  This is an extremely individualized inquiry that is not proportional to the needs of the case.

**INTERROGATORY NO. 6:**

Identify, for each yearbook from a school in Nevada in the Yearbook Database, the amount and frequency of licensing fees Ancestry paid to PeopleConnect or any other party for access to the yearbook, and the number of Yearbook Names in the yearbook.

**RESPONSE TO INTERROGATORY NO. 6:**

Ancestry incorporates its general objections and in addition objects to this Interrogatory on the grounds that it: (i) is overbroad and unduly burdensome and is not proportional to the needs of this case to the extent it calls for identification of amount of fees paid per Nevada yearbook where the licensing agreements and fees cover multiple yearbooks, often from various states other than Nevada, (ii) is overbroad and unduly burdensome and is not proportional to the needs of this case to the extent it calls for identification of the number of yearbook names in the yearbook when that is not something Ancestry tracks in its ordinary course of business and it would require Ancestry to undertake the unnecessary burden and expense of reviewing each Nevada yearbook covered by the licensing agreements to determine the number of yearbook names that appear in each, including having to manually account for multiple appearances of the same names to determine whether they pertain to the same or different individuals, which might not always be possible to the extent the appearance of the

1  name is not accompanied by other information necessary to correspond with the appearance of the

2  same name elsewhere in the yearbook; (iii) is overbroad and unduly burdensome and is not

3  proportional to the needs of this case to the extent it calls for identification of this information without

4  any appropriate temporal scope, (iv) seeks information that is duplicative of other discovery, namely

5  Interrogatory 1 and Request for Production 1; (v) seeks information outside of the possession,

6  custody, or control of Ancestry to the extent the information is not known to Ancestry; (vi) is

7  premature given that Ancestry has not yet completed its investigation; (vii) seeks documents that are

8  irrelevant to the claims or defenses of any party, including because this issue has no bearing on

9  plaintiffs' claim; (viii) seeks information that is commercially sensitive, confidential, proprietary

10  and/or reflective of trade secrets, including, but not limited to, Ancestry's commercially sensitive,

11  confidential and proprietary information and information that is prohibited from disclosure by

12  contract, agreement, understanding, custom, trade usage, statute, regulation, privacy law and/or any

13  other provision of law; and (ix) seeks information that, if disclosed, would violate third-party privacy

14  rights or third-party confidentiality rights (contractual, common law, statutory, or otherwise) or any

15  rights that prohibit Ancestry from disclosing third-party information without consent.

16        Subject to and without waiving the foregoing general and specific objections and subject to the

17  protective order in this case, Ancestry responds as follows and hereby designates the following

18  response as CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER. █████████

19  ████████████████████████████████████

20  ████████████████████████████████████

21  ████████████████████████████████████

22  ████████████████████████████████████

23  ████████████████████████████████████

24  ████████████████████████████████████

25  ████████████████████████████████████

26  ████████████████████████████████████

27

28



- ██████████████████
- ████████████████
- ████████████████
- ██████████████████
- █████████████
- █████████████

**INTERROGATORY NO. 7:**

Provide the name, last known address, and last known telephone number of each individual likely to have discoverable information concerning the allegations of the Complaint, along with a brief description of the information.

**RESPONSE TO INTERROGATORY NO. 7:**

Ancestry incorporates its general objections and in addition objects to this Interrogatory on the grounds that it: (i) is overbroad and unduly burdensome to the extent it calls for identification of every individual "likely to have discoverable information concerning the allegations of the Complaint," without specifying the allegations at issue (many of which alleged facts about actions of people other than Ancestry), and without regard to the needs of this case or whether such individuals are or were Ancestry employees, as such a request could encompass, for example, every putative class member; (ii) seeks information that is as accessible to plaintiff as it is to Ancestry, such that it is unreasonably burdensome to compel Ancestry to obtain such information for plaintiff; (iii) seeks information that is duplicative of other discovery; (iv) seeks information outside of the possession, custody, or control of Ancestry to the extent that information is not known to Ancestry; and (v) is premature given that Ancestry has not yet completed its investigation.

Subject to and without waiving the foregoing general and specific objections and subject to the protective order in this action, Ancestry identifies the following individuals who Ancestry believes are likely to have non-duplicative, discoverable information that Ancestry might use, except solely for impeachment, to support its defenses:

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF INTERROGATORIES

| Name and Job Title | Contact Information | Subject(s) of Information |
|---|---|---|
| Todd Godfrey, Vice President, Global Content | May be reached through counsel for Ancestry<br><br>Quinn Emanuel Urquhart & Sullivan, LLP<br>865 S. Figueroa Street, 10th Floor<br>Los Angeles, CA 90017<br>(213) 443-3000 | The factual allegations in the complaint; purported acts and/or omissions by Ancestry; Ancestry's acquisition of plaintiff's yearbooks; access to plaintiff's yearbook information through Ancestry's website; any e-mail alerts Ancestry sent that include plaintiff's yearbook information; and any affirmative defenses asserted by Ancestry. |
| Quinton Atkinson, Senior Director Global Content Acquisition | May be reached through counsel for Ancestry<br><br>Quinn Emanuel Urquhart & Sullivan, LLP<br>865 S. Figueroa Street, 10th Floor<br>Los Angeles, CA 90017<br>(213) 443-3000 | Yearbook acquisition agreements. |
| Kaysie Ziebarth, Product Manager | May be reached through counsel for Ancestry<br><br>Quinn Emanuel Urquhart & Sullivan, LLP<br>865 S. Figueroa Street, 10th Floor<br>Los Angeles, CA 90017<br>(213) 443-3000 | Yearbook donations. |

Ancestry's investigation of plaintiffs' claims and Ancestry's defenses is continuing, Ancestry reserves the right to amend and/or supplement this response as additional information becomes known.

**INTERROGATORY NO. 8:**

State the number of Yearbook Names in the Yearbook Database from schools in Nevada.

**RESPONSE TO INTERROGATORY NO. 8:**

Ancestry incorporates its general objections and in addition objects to this Interrogatory on the grounds that it: (i) is overbroad, unduly burdensome and is not proportional to the needs of this case—the number of individuals who attended schools in Nevada and have at least some yearbook information in the database is not something that Ancestry tracks in its ordinary course of business—this would require Ancestry to undertake the unnecessary burden and expense of reviewing each

Nevada yearbook to determine the number of yearbook names that appear in each, including having to

manually account for multiple appearances of the same names to determine whether they pertain to the

same or different individuals, which might not always be possible to the extent the appearance of the

name is not accompanied by other information necessary to correspond with the appearance of the

same name elsewhere in the yearbook; (ii) seeks information that is duplicative of other discovery,

namely Interrogatory 6 and 9; (iii) seeks information outside of the possession, custody, or control of

Ancestry to the extent that information is not known to Ancestry; (iv) is premature given that Ancestry

has not yet completed its investigation; and (v) seeks documents that are irrelevant to the claims or

defenses of any party, including because this issue has no bearing on whether plaintiffs have a viable

claim.

Subject to and without waiving the foregoing general and specific objections and subject to the

protective order in this case, Ancestry responds as follows: Ancestry cannot identify the number of

individuals in the Yearbook Database who appear in at least one of the Nevada yearbooks contained in

that database.  Ancestry can identify neither the number of individuals who have yearbook records

from Nevada in the database nor the number of Nevada residents whose yearbook records are in the

database.  Ancestry lacks the information necessary to identify those numbers because Ancestry does

not track this information in its ordinary course of business and it is not something that Ancestry can

obtain.  Identifying that information would require Ancestry to undertake the impossible task, and

unnecessary burden and expense, of reviewing all Nevada yearbooks within its Yearbook Database,

each of which contain many names, to determine the exact number of yearbook names that appear in

each, including having to manually account for multiple appearances of the same names to determine

whether they pertain to the same or different individuals, which might not always be possible to the

extent the appearance of the name is not accompanied by other information necessary to correspond

with the appearance of the same name elsewhere in that same yearbook or other yearbooks from that

same school or other schools (in different years).  This would also require comparison across different

yearbooks to determine whether the same name pertains to one or multiple individuals, and Ancestry

does not have sufficient information that would enable it to undertake this process.  Thus, Ancestry

1   lacks the knowledge and information necessary to identify the number of individuals that appear in

2   Nevada yearbook records.

3        Ancestry instead states that the number of searchable yearbook records corresponding to

4   schools in Nevada as of October 24, 2022, is 2,654,270

5   **INTERROGATORY NO. 9:**

6        State whether Ancestry is able to identify individuals in the Yearbook Database that appear in

7   yearbooks from Nevada and, if yes, describe the process for doing so and identify the total number of

8   individuals, and if no, explain why.

9   **RESPONSE TO INTERROGATORY NO. 9:**

10       Ancestry incorporates its general objections and in addition objects to this Interrogatory on the

11  grounds that it: (i) seeks information that is duplicative of other discovery, namely Interrogatory 6 and

12  8; (ii) seeks information outside of the possession, custody, or control of Ancestry to the extent that

13  information is not known to Ancestry; (iii) is premature given that Ancestry has not yet completed its

14  investigation; and (iv) seeks documents that are irrelevant to the claims or defenses of any party,

15  including because this issue has no bearing on whether plaintiff has a viable claim.

16       Subject to and without waiving the foregoing general and specific objections and subject to the

17  protective order in this action, Ancestry responds as follows: Ancestry cannot identify the number of

18  individuals in the Yearbook Database who appear in at least one of the Nevada yearbooks contained in

19  that database.  Ancestry can identify neither the number of individuals who have yearbook records

20  from Nevada in the database nor the number of Nevada residents whose yearbook records are in the

21  database.  Ancestry lacks the information necessary to identify those numbers because Ancestry does

22  not track this information in its ordinary course of business and it is not something that Ancestry can

23  obtain.  Identifying that information would require Ancestry to undertake the impossible task, and

24  unnecessary burden and expense of reviewing all Nevada yearbooks within its Yearbook Database,

25  each of which contain many names to determine the exact number of yearbook names that appear in

26  each, including having to manually account for multiple appearances of the same names to determine

27  whether they pertain to the same or different individuals, which might not always be possible to the

28

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF
INTERROGATORIES

DocuSign Envelope ID: E6531B90-BC9B-4BE5-BPEB-96FE7835485D

1   extent the appearance of the name is not accompanied by other information necessary to correspond

2   with the appearance of the same name elsewhere in that same yearbook or other yearbooks from that

3   same school or other schools (in different years).  This would also require comparison across different

4   yearbooks to determine whether the same name pertains to one or multiple individuals, and Ancestry

5   does not have sufficient information that would enable it to undertake this process.  Thus, Ancestry

6   lacks the knowledge and information necessary to identify the number of individuals that appear in

7   Nevada yearbook records.

8   **INTERROGATORY NO. 10:**

9
10      State whether Ancestry is able to identify Subscribers that identify themselves as having a

11  Nevada address for billing or residence purposes and, if yes, describe the process for doing so and

12  identify the total number of individuals, and if no, explain why.

13  **RESPONSE TO INTERROGATORY NO. 10:**

14      Ancestry incorporates its general objections and in addition objects to this Interrogatory on the

15  grounds that it: (i) is vague and ambiguous as to who is a "Subscriber," which Ancestry interprets as

16  free trial, paying, and registered users of www.ancestry.com; and (ii) seeks documents that contain

17  information that is commercially sensitive, confidential, proprietary and/or reflective of trade secrets,

18  including, but not limited to, Ancestry's commercially sensitive, confidential and proprietary

19  information and information that is prohibited from disclosure by contract, agreement, understanding,

20  custom, trade usage, statute, regulation, privacy law and/or any other provision of law. Subject to and

21  without waiving the foregoing general and specific objections and subject to the protective order in

22  this action, Ancestry states that Ancestry is able to identify only its paying subscribers who have

23  provided Ancestry with a Nevada billing address.  To determine the total number of Ancestry paying

24  subscribers whose accounts are associated with a Nevada billing address, Ancestry filters the

25  aggregate paying subscriber data to include only those whose current billing address is in Nevada.  As

26  of June 3, 2022, there were 24,738 Ancestry paying subscribers associated with a Nevada billing

27  address. And as of October 25, 2022, there were 192,433 free trial users who had self-reported an

28

association with a Nevada address. Ancestry lacks information sufficient to identify its registrants and users who have Nevada addresses. Ancestry lacks information sufficient to determine whether its paying subscribers, free trial subscribers, registrants, and users are Nevada residents. Registrants only provide a name and email. Ancestry makes no representation as to whether the free trial registrants who provided those Nevada codes to Ancestry upon registering are or ever were Nevada residents.

**INTERROGATORY NO. 11:**

Identify and describe any policy, practice, or procedure by which Ancestry responds to requests to remove Yearbook Names or Yearbook Photographs from www.ancestry.com.

**RESPONSE TO INTERROGATORY NO. 11:**

Ancestry incorporates its general objections and in addition objects to this Interrogatory on the grounds that it is overbroad and unduly burdensome and is not proportional to the needs of this case to the extent it calls for information that is irrelevant to the claims and defenses in this litigation, including because plaintiff has not alleged to have requested his yearbook information be removed from Ancestry's website. In addition, it is not limited to an appropriate temporal or geographic scope.

Subject to each of the foregoing general and specific objections, Ancestry provides the following response: Removal requests can be made via Ancestry's website or by calling Ancestry's customer service. Ancestry will remove a yearbook record from its database if the person requesting removal can provide Ancestry with sufficient information to identify the record at issue and the record contains information regarding (a) the person requesting removal; (b) that person's living, minor child; or (c) the requesting person's spouse.

**INTERROGATORY NO. 12:**

Identify all yearbooks in the Yearbook Database from schools in Nevada and the date on which each such yearbook was added to the Yearbook Database. Yearbooks should be identified by at least the following information: name of school; location of school within Nevada (city and county); year of yearbook publication; and date (day, month, and year) on which the yearbook was added to the Yearbook Database.

DocuSign Envelope ID: E6531980-BC9B-4DE5-BBEB-968E7885485D

**RESPONSE TO INTERROGATORY NO. 12:**

Ancestry incorporates its general objections and in addition objects to this Interrogatory on the grounds that it:   (i) is overly broad and unduly burdensome, including to the extent it seeks information that is neither relevant to the claims or defenses of any party nor proportional to the needs of the case, including because it is not limited to an appropriate temporal scope; (ii) is duplicative of other discovery in this action; and (iii) seeks information that is outside of Ancestry's possession, custody, or control, to the extent this information is not known or not capable of being accurately determined without undue burden and expense.

The below table lists the name of the school, year the yearbook was published, and school city for each Nevada yearbook in Ancestry's Yearbook Database.  It does not list the county of the school because that is not something Ancestry tracks and it is something that is as accessible to plaintiffs as it is to Ancestry, so it would be unduly burdensome for Ancestry to take on the burden and expense of determining that irrelevant information for each yearbook within the database.

In addition, Ancestry objects to providing the yearbook upload date of each Nevada yearbook. Ancestry does not track yearbook record launches at the individual yearbook or yearbook record level, but rather tracks them at a "collection" level instead.  So identifying the publication date for a given yearbook or yearbook record requires Ancestry to link that record back to a "collection" and determine the date the collection was uploaded or last updated.  For some yearbooks and yearbook records, this information is more readily available than it is for others, depending on the collection the record or yearbook is a part of.  While Ancestry might be able to identify dates when yearbook collections were updated, it might not be able to determine what new uploads were contained in each of those updates.  The yearbooks collection has been updated several times since its original release in 2010.  The earlier releases were completed using multiple toolsets and processes that have been replaced and are no longer supported.  Although some of the underlying information is still available, it would require significant manual work to review what data is still available and attempt to determine individual yearbook or record upload dates.  In addition, this might not always be possible. There are backups of yearbook collection launches that would need to be restored and meticulously

1  reviewed to attempt to match a yearbook or yearbook record with any specific launch. Even then, not

2  every launch has a backup, so not all the launch information can be restored and reviewed. Moreover,

3  some yearbooks were released in phases. Sometimes, yearbook records within the same yearbook

4  were released in various launches and it could be impossible to fully track and report which records

5  were released in which launch. And certain yearbooks were reprocessed under different identifiers.

6  Determining the yearbook upload date for each yearbook or yearbook record from Nevada would

7  require extensive manual review, and in some cases, it will be impossible to fully track down because

8  that data might not be available.

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1986 | Pahranagat Valley High School | Alamo |
| 1928 | Austin High School | Austin |
| 1929 | Austin High School | Austin |
| 1930 | Austin High School | Austin |
| 1931 | Austin High School | Austin |
| 1934 | Austin High School | Austin |
| 1935 | Austin High School | Austin |
| 1938 | Austin High School | Austin |
| 1939 | Austin High School | Austin |
| 1940 | Austin High School | Austin |
| 1941 | Austin High School | Austin |
| 1942 | Austin High School | Austin |
| 1943 | Austin High School | Austin |
| 1947 | Austin High School | Austin |
| 1949 | Austin High School | Austin |
| 1950 | Austin High School | Austin |
| 1951 | Austin High School | Austin |
| 1952 | Austin High School | Austin |
| 1953 | Austin High School | Austin |
| 1954 | Austin High School | Austin |
| 1955 | Austin High School | Austin |
| 1956 | Austin High School | Austin |
| 1957 | Austin High School | Austin |
| 1958 | Austin High School | Austin |
| 1960 | Austin High School | Austin |
| 1961 | Austin High School | Austin |
| 1962 | Austin High School | Austin |
| 1963 | Austin High School | Austin |
| 1964 | Austin High School | Austin |
| 1965 | Austin High School | Austin |
| 1966 | Austin High School | Austin |
| 1967 | Austin High School | Austin |
| 1968 | Austin High School | Austin |

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF
INTERROGATORIES

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1970 | Austin High School | Austin |
| 1971 | Austin High School | Austin |
| 1972 | Austin High School | Austin |
| 1973 | Austin High School | Austin |
| 1975 | Austin High School | Austin |
| 1976 | Austin High School | Austin |
| 1977 | Austin High School | Austin |
| 1978 | Austin High School | Austin |
| 1982 | Austin High School | Austin |
| 1983 | Austin High School | Austin |
| 1985 | Austin High School | Austin |
| 1986 | Austin High School | Austin |
| 1987 | Austin High School | Austin |
| 1988 | Austin High School | Austin |
| 1989 | Austin High School | Austin |
| 1990 | Austin High School | Austin |
| 1991 | Austin High School | Austin |
| 1993 | Austin High School | Austin |
| 1994 | Austin High School | Austin |
| 1995 | Austin High School | Austin |
| 1996 | Austin High School | Austin |
| 1997 | Austin High School | Austin |
| 1998 | Austin High School | Austin |
| 1999 | Austin High School | Austin |
| 2000 | Austin High School | Austin |
| 2001 | Austin High School | Austin |
| 2002 | Austin High School | Austin |
| 2003 | Austin High School | Austin |
| 2006 | Austin High School | Austin |
| 1955 | Battle Mountain High School | Battle Mountain |
| 1956 | Battle Mountain High School | Battle Mountain |
| 1958 | Battle Mountain High School | Battle Mountain |
| 1959 | Battle Mountain High School | Battle Mountain |
| 1978 | Battle Mountain High School | Battle Mountain |
| 1979 | Battle Mountain High School | Battle Mountain |
| 1980 | Battle Mountain High School | Battle Mountain |
| 1981 | Battle Mountain High School | Battle Mountain |
| 1982 | Battle Mountain High School | Battle Mountain |
| 1983 | Battle Mountain High School | Battle Mountain |
| 1984 | Battle Mountain High School | Battle Mountain |
| 1985 | Battle Mountain High School | Battle Mountain |
| 1986 | Battle Mountain High School | Battle Mountain |
| 1986 | Battle Mountain High School | Battle Mountain |
| 1987 | Battle Mountain High School | Battle Mountain |
| 1988 | Battle Mountain High School | Battle Mountain |
| 1997 | Battle Mountain High School | Battle Mountain |
| 1998 | Battle Mountain High School | Battle Mountain |
| 2001 | Battle Mountain High School | Battle Mountain |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 2010 | Battle Mountain High School | Battle Mountain |
| 1951 | Boulder City High School | Boulder City |
| 1952 | Boulder City High School | Boulder City |
| 1959 | Boulder City High School | Boulder City |
| 1960 | Boulder City High School | Boulder City |
| 1961 | Boulder City High School | Boulder City |
| 1962 | Boulder City High School | Boulder City |
| 1963 | Boulder City High School | Boulder City |
| 1964 | Boulder City High School | Boulder City |
| 1968 | Boulder City High School | Boulder City |
| 1976 | Boulder City High School | Boulder City |
| 1977 | Boulder City High School | Boulder City |
| 1978 | Boulder City High School | Boulder City |
| 1981 | Boulder City High School | Boulder City |
| 1982 | Boulder City High School | Boulder City |
| 1984 | Boulder City High School | Boulder City |
| 1985 | Boulder City High School | Boulder City |
| 1987 | Boulder City High School | Boulder City |
| 1988 | Boulder City High School | Boulder City |
| 1944 | Carlin Combined High School | Carlin |
| 1950 | Carlin Combined High School | Carlin |
| 1951 | Carlin Combined High School | Carlin |
| 1952 | Carlin Combined High School | Carlin |
| 1954 | Carlin Combined High School | Carlin |
| 1955 | Carlin Combined High School | Carlin |
| 1956 | Carlin Combined High School | Carlin |
| 1957 | Carlin Combined High School | Carlin |
| 1958 | Carlin Combined High School | Carlin |
| 1959 | Carlin Combined High School | Carlin |
| 1960 | Carlin Combined High School | Carlin |
| 1961 | Carlin Combined High School | Carlin |
| 1962 | Carlin Combined High School | Carlin |
| 1964 | Carlin Combined High School | Carlin |
| 1969 | Carlin Combined High School | Carlin |
| 1970 | Carlin Combined High School | Carlin |
| 1971 | Carlin Combined High School | Carlin |
| 1977 | Carlin Combined High School | Carlin |
| 1958 | Carson City High School | Carson City |
| 1958 | Carson City High School | Carson City |
| 1959 | Carson City High School | Carson City |
| 1960 | Carson City High School | Carson City |
| 1961 | Carson City High School | Carson City |
| 1962 | Carson City High School | Carson City |
| 1963 | Carson City High School | Carson City |
| 1963 | Carson City High School | Carson City |
| 1963 | Carson City High School | Carson City |
| 1966 | Carson City High School | Carson City |
| 1977 | Carson City High School | Carson City |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1982 | Carson City High School | Carson City |
| 1985 | Carson City High School | Carson City |
| 1986 | Carson City High School | Carson City |
| 1987 | Carson City High School | Carson City |
| 1987 | Carson City High School | Carson City |
| 1988 | Carson City High School | Carson City |
| 1988 | Carson City High School | Carson City |
| 1959 | Carson High School | Carson City |
| 1995 | Dayton High School | Dayton |
| 1910 | Elko High School | Elko |
| 1911 | Elko High School | Elko |
| 1912 | Elko High School | Elko |
| 1913 | Elko High School | Elko |
| 1914 | Elko High School | Elko |
| 1915 | Elko High School | Elko |
| 1917 | Elko High School | Elko |
| 1918 | Elko High School | Elko |
| 1919 | Elko High School | Elko |
| 1920 | Elko High School | Elko |
| 1921 | Elko High School | Elko |
| 1922 | Elko High School | Elko |
| 1923 | Elko High School | Elko |
| 1924 | Elko High School | Elko |
| 1925 | Elko High School | Elko |
| 1926 | Elko High School | Elko |
| 1927 | Elko High School | Elko |
| 1928 | Elko High School | Elko |
| 1929 | Elko High School | Elko |
| 1930 | Elko High School | Elko |
| 1931 | Elko High School | Elko |
| 1932 | Elko High School | Elko |
| 1933 | Elko High School | Elko |
| 1934 | Elko High School | Elko |
| 1935 | Elko High School | Elko |
| 1936 | Elko High School | Elko |
| 1937 | Elko High School | Elko |
| 1938 | Elko High School | Elko |
| 1939 | Elko High School | Elko |
| 1940 | Elko High School | Elko |
| 1941 | Elko High School | Elko |
| 1942 | Elko High School | Elko |
| 1943 | Elko High School | Elko |
| 1944 | Elko High School | Elko |
| 1945 | Elko High School | Elko |
| 1946 | Elko High School | Elko |
| 1947 | Elko High School | Elko |
| 1948 | Elko High School | Elko |
| 1949 | Elko High School | Elko |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1950 | Elko High School | Elko |
| 1951 | Elko High School | Elko |
| 1952 | Elko High School | Elko |
| 1953 | Elko High School | Elko |
| 1954 | Elko High School | Elko |
| 1956 | Elko High School | Elko |
| 1957 | Elko High School | Elko |
| 1958 | Elko High School | Elko |
| 1959 | Elko High School | Elko |
| 1960 | Elko High School | Elko |
| 1961 | Elko High School | Elko |
| 1962 | Elko High School | Elko |
| 1963 | Elko High School | Elko |
| 1964 | Elko High School | Elko |
| 1965 | Elko High School | Elko |
| 1966 | Elko High School | Elko |
| 1967 | Elko High School | Elko |
| 1968 | Elko High School | Elko |
| 1969 | Elko High School | Elko |
| 1970 | Elko High School | Elko |
| 1971 | Elko High School | Elko |
| 1972 | Elko High School | Elko |
| 1973 | Elko High School | Elko |
| 1974 | Elko High School | Elko |
| 1975 | Elko High School | Elko |
| 1976 | Elko High School | Elko |
| 1977 | Elko High School | Elko |
| 1978 | Elko High School | Elko |
| 1979 | Elko High School | Elko |
| 1980 | Elko High School | Elko |
| 1981 | Elko High School | Elko |
| 1982 | Elko High School | Elko |
| 1983 | Elko High School | Elko |
| 1984 | Elko High School | Elko |
| 1985 | Elko High School | Elko |
| 1986 | Elko High School | Elko |
| 1987 | Elko High School | Elko |
| 1988 | Elko High School | Elko |
| 1989 | Elko High School | Elko |
| 1991 | Elko High School | Elko |
| 1993 | Elko High School | Elko |
| 1994 | Elko High School | Elko |
| 1996 | Elko High School | Elko |
| 1997 | Elko High School | Elko |
| 1999 | Elko High School | Elko |
| 2000 | Elko High School | Elko |
| 2001 | Elko High School | Elko |
| 2002 | Elko High School | Elko |

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF INTERROGATORIES

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 2003 | Elko High School | Elko |
| 2004 | Elko High School | Elko |
| 2005 | Elko High School | Elko |
| 2008 | Elko High School | Elko |
| 2009 | Elko High School | Elko |
| 1961 | White Pine County High School | Ely |
| 1962 | White Pine County High School | Ely |
| 1963 | White Pine County High School | Ely |
| 1964 | White Pine County High School | Ely |
| 1965 | White Pine County High School | Ely |
| 1966 | White Pine County High School | Ely |
| 1968 | White Pine County High School | Ely |
| 1969 | White Pine County High School | Ely |
| 1990 | White Pine County High School | Ely |
| 1991 | White Pine County High School | Ely |
| 1992 | White Pine County High School | Ely |
| 1993 | White Pine County High School | Ely |
| 1994 | White Pine County High School | Ely |
| 1995 | White Pine County High School | Ely |
| 1996 | White Pine County High School | Ely |
| 1997 | White Pine County High School | Ely |
| 1998 | White Pine County High School | Ely |
| 1999 | White Pine County High School | Ely |
| 2004 | White Pine County High School | Ely |
| 2005 | White Pine County High School | Ely |
| 2006 | White Pine County High School | Ely |
| 2008 | White Pine County High School | Ely |
| 2009 | White Pine County High School | Ely |
| 1917 | White Pine High School | Ely |
| 1921 | White Pine High School | Ely |
| 1922 | White Pine High School | Ely |
| 1923 | White Pine High School | Ely |
| 1924 | White Pine High School | Ely |
| 1925 | White Pine High School | Ely |
| 1926 | White Pine High School | Ely |
| 1927 | White Pine High School | Ely |
| 1928 | White Pine High School | Ely |
| 1929 | White Pine High School | Ely |
| 1930 | White Pine High School | Ely |
| 1931 | White Pine High School | Ely |
| 1932 | White Pine High School | Ely |
| 1933 | White Pine High School | Ely |
| 1935 | White Pine High School | Ely |
| 1936 | White Pine High School | Ely |
| 1937 | White Pine High School | Ely |
| 1938 | White Pine High School | Ely |
| 1939 | White Pine High School | Ely |
| 1941 | White Pine High School | Ely |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1942 | White Pine High School | Ely |
| 1943 | White Pine High School | Ely |
| 1944 | White Pine High School | Ely |
| 1945 | White Pine High School | Ely |
| 1946 | White Pine High School | Ely |
| 1947 | White Pine High School | Ely |
| 1948 | White Pine High School | Ely |
| 1949 | White Pine High School | Ely |
| 1950 | White Pine High School | Ely |
| 1951 | White Pine High School | Ely |
| 1952 | White Pine High School | Ely |
| 1953 | White Pine High School | Ely |
| 1954 | White Pine High School | Ely |
| 1955 | White Pine High School | Ely |
| 1956 | White Pine High School | Ely |
| 1957 | White Pine High School | Ely |
| 1958 | White Pine High School | Ely |
| 1959 | White Pine High School | Ely |
| 1960 | White Pine High School | Ely |
| 1971 | White Pine High School | Ely |
| 1972 | White Pine High School | Ely |
| 1972 | White Pine High School | Ely |
| 1973 | White Pine High School | Ely |
| 1973 | White Pine High School | Ely |
| 1974 | White Pine High School | Ely |
| 1974 | White Pine High School | Ely |
| 1975 | White Pine High School | Ely |
| 1976 | White Pine High School | Ely |
| 1977 | White Pine High School | Ely |
| 1978 | White Pine High School | Ely |
| 1979 | White Pine High School | Ely |
| 1980 | White Pine High School | Ely |
| 1981 | White Pine High School | Ely |
| 1982 | White Pine High School | Ely |
| 1983 | White Pine High School | Ely |
| 1984 | White Pine High School | Ely |
| 1985 | White Pine High School | Ely |
| 1986 | White Pine High School | Ely |
| 1987 | White Pine High School | Ely |
| 1988 | White Pine High School | Ely |
| 1989 | White Pine High School | Ely |
| 1953 | Eureka County High School | Eureka |
| 1979 | Eureka County High School | Eureka |
| 1916 | Churchill County High School | Fallon |
| 1921 | Churchill County High School | Fallon |
| 1922 | Churchill County High School | Fallon |
| 1923 | Churchill County High School | Fallon |
| 1924 | Churchill County High School | Fallon |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1925 | Churchill County High School | Fallon |
| 1926 | Churchill County High School | Fallon |
| 1927 | Churchill County High School | Fallon |
| 1928 | Churchill County High School | Fallon |
| 1929 | Churchill County High School | Fallon |
| 1930 | Churchill County High School | Fallon |
| 1931 | Churchill County High School | Fallon |
| 1932 | Churchill County High School | Fallon |
| 1933 | Churchill County High School | Fallon |
| 1934 | Churchill County High School | Fallon |
| 1935 | Churchill County High School | Fallon |
| 1936 | Churchill County High School | Fallon |
| 1937 | Churchill County High School | Fallon |
| 1938 | Churchill County High School | Fallon |
| 1939 | Churchill County High School | Fallon |
| 1940 | Churchill County High School | Fallon |
| 1941 | Churchill County High School | Fallon |
| 1942 | Churchill County High School | Fallon |
| 1943 | Churchill County High School | Fallon |
| 1944 | Churchill County High School | Fallon |
| 1945 | Churchill County High School | Fallon |
| 1946 | Churchill County High School | Fallon |
| 1947 | Churchill County High School | Fallon |
| 1948 | Churchill County High School | Fallon |
| 1949 | Churchill County High School | Fallon |
| 1950 | Churchill County High School | Fallon |
| 1951 | Churchill County High School | Fallon |
| 1952 | Churchill County High School | Fallon |
| 1953 | Churchill County High School | Fallon |
| 1954 | Churchill County High School | Fallon |
| 1955 | Churchill County High School | Fallon |
| 1956 | Churchill County High School | Fallon |
| 1957 | Churchill County High School | Fallon |
| 1958 | Churchill County High School | Fallon |
| 1959 | Churchill County High School | Fallon |
| 1960 | Churchill County High School | Fallon |
| 1961 | Churchill County High School | Fallon |
| 1962 | Churchill County High School | Fallon |
| 1963 | Churchill County High School | Fallon |
| 1964 | Churchill County High School | Fallon |
| 1965 | Churchill County High School | Fallon |
| 1966 | Churchill County High School | Fallon |
| 1967 | Churchill County High School | Fallon |
| 1968 | Churchill County High School | Fallon |
| 1969 | Churchill County High School | Fallon |
| 1970 | Churchill County High School | Fallon |
| 1971 | Churchill County High School | Fallon |
| 1972 | Churchill County High School | Fallon |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1973 | Churchill County High School | Fallon |
| 1974 | Churchill County High School | Fallon |
| 1975 | Churchill County High School | Fallon |
| 1976 | Churchill County High School | Fallon |
| 1977 | Churchill County High School | Fallon |
| 1978 | Churchill County High School | Fallon |
| 1979 | Churchill County High School | Fallon |
| 1980 | Churchill County High School | Fallon |
| 1981 | Churchill County High School | Fallon |
| 1982 | Churchill County High School | Fallon |
| 1983 | Churchill County High School | Fallon |
| 1984 | Churchill County High School | Fallon |
| 1985 | Churchill County High School | Fallon |
| 1986 | Churchill County High School | Fallon |
| 1987 | Churchill County High School | Fallon |
| 1988 | Churchill County High School | Fallon |
| 1989 | Churchill County High School | Fallon |
| 1990 | Churchill County High School | Fallon |
| 1991 | Churchill County High School | Fallon |
| 1992 | Churchill County High School | Fallon |
| 1994 | Churchill County High School | Fallon |
| 1995 | Churchill County High School | Fallon |
| 1996 | Churchill County High School | Fallon |
| 1997 | Churchill County High School | Fallon |
| 1998 | Churchill County High School | Fallon |
| 1999 | Churchill County High School | Fallon |
| 2000 | Churchill County High School | Fallon |
| 2004 | Churchill County High School | Fallon |
| 2005 | Churchill County High School | Fallon |
| 2006 | Churchill County High School | Fallon |
| 2009 | Churchill County High School | Fallon |
| 1975 | Fernley High School | Fernley |
| 1987 | Fernley High School | Fernley |
| 1989 | Fernley High School | Fernley |
| 1990 | Fernley High School | Fernley |
| 1991 | Fernley High School | Fernley |
| 1996 | Fernley High School | Fernley |
| 1997 | Fernley High School | Fernley |
| 2005 | Fernley High School | Fernley |
| 2007 | Fernley High School | Fernley |
| 2008 | Fernley High School | Fernley |
| 2010 | Fernley High School | Fernley |
| 1961 | Gabbs High School | Gabbs |
| 1978 | Gabbs High School | Gabbs |
| 1957 | Gerlach High School | Gerlach |
| 1963 | Gerlach High School | Gerlach |
| 1908 | Goldfield High School | Goldfield |
| 1908 | Goldfield High School | Goldfield |

DocuSign Envelope ID: E6531B80-BC9B-4DE5-BBEB-969E7835485D

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1911 | Goldfield High School | Goldfield |
| 1912 | Goldfield High School | Goldfield |
| 1914 | Goldfield High School | Goldfield |
| 1914 | Goldfield High School | Goldfield |
| 1953 | Mineral County High School | Hawthorne |
| 1956 | Mineral County High School | Hawthorne |
| 1958 | Mineral County High School | Hawthorne |
| 1959 | Mineral County High School | Hawthorne |
| 1964 | Mineral County High School | Hawthorne |
| 1966 | Mineral County High School | Hawthorne |
| 1975 | Mineral County High School | Hawthorne |
| 1944 | Basic High School | Henderson |
| 1950 | Basic High School | Henderson |
| 1951 | Basic High School | Henderson |
| 1952 | Basic High School | Henderson |
| 1953 | Basic High School | Henderson |
| 1955 | Basic High School | Henderson |
| 1956 | Basic High School | Henderson |
| 1957 | Basic High School | Henderson |
| 1958 | Basic High School | Henderson |
| 1959 | Basic High School | Henderson |
| 1960 | Basic High School | Henderson |
| 1961 | Basic High School | Henderson |
| 1962 | Basic High School | Henderson |
| 1963 | Basic High School | Henderson |
| 1964 | Basic High School | Henderson |
| 1965 | Basic High School | Henderson |
| 1966 | Basic High School | Henderson |
| 1967 | Basic High School | Henderson |
| 1968 | Basic High School | Henderson |
| 1969 | Basic High School | Henderson |
| 1970 | Basic High School | Henderson |
| 1971 | Basic High School | Henderson |
| 1972 | Basic High School | Henderson |
| 1973 | Basic High School | Henderson |
| 1974 | Basic High School | Henderson |
| 1975 | Basic High School | Henderson |
| 1976 | Basic High School | Henderson |
| 1977 | Basic High School | Henderson |
| 1978 | Basic High School | Henderson |
| 1979 | Basic High School | Henderson |
| 1980 | Basic High School | Henderson |
| 1981 | Basic High School | Henderson |
| 1982 | Basic High School | Henderson |
| 1983 | Basic High School | Henderson |
| 1984 | Basic High School | Henderson |
| 1985 | Basic High School | Henderson |
| 1985 | Basic High School | Henderson |

DocuSign Envelope ID: E6531B90-BC9B-4DE5-BBEB-969E7835485D

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1986 | Basic High School | Henderson |
| 1987 | Basic High School | Henderson |
| 1988 | Basic High School | Henderson |
| 1997 | Basic High School | Henderson |
| 2000 | Basic High School | Henderson |
| 2001 | Basic High School | Henderson |
| 2002 | Basic High School | Henderson |
| 2003 | Basic High School | Henderson |
| 2004 | Basic High School | Henderson |
| 2006 | Basic High School | Henderson |
| 2007 | Basic High School | Henderson |
| 2008 | Basic High School | Henderson |
| 2009 | Basic High School | Henderson |
| 2010 | Basic High School | Henderson |
| 2011 | Basic High School | Henderson |
| 2012 | Basic High School | Henderson |
| 2013 | Basic High School | Henderson |
| 2014 | Basic High School | Henderson |
| 2002 | Foothill High School | Henderson |
| 2005 | Foothill High School | Henderson |
| 2000 | Green Valley High School | Henderson |
| 2011 | Green Valley High School | Henderson |
| 2012 | Green Valley High School | Henderson |
| 2013 | Green Valley High School | Henderson |
| Not Stated | Green Valley High School | Henderson |
| 2007 | Liberty High School | Henderson |
| 2008 | Liberty High School | Henderson |
| 2009 | Liberty High School | Henderson |
| 2011 | Liberty High School | Henderson |
| 2012 | Liberty High School | Henderson |
| 2014 | Liberty High School | Henderson |
| 1969 | Incline High School | Incline Village |
| 1970 | Incline High School | Incline Village |
| 1971 | Incline High School | Incline Village |
| 1972 | Incline High School | Incline Village |
| 1973 | Incline High School | Incline Village |
| 1974 | Incline High School | Incline Village |
| 1975 | Incline High School | Incline Village |
| 1976 | Incline High School | Incline Village |
| 1977 | Incline High School | Incline Village |
| 1978 | Incline High School | Incline Village |
| 1979 | Incline High School | Incline Village |
| 1980 | Incline High School | Incline Village |
| 1981 | Incline High School | Incline Village |
| 1982 | Incline High School | Incline Village |
| 1983 | Incline High School | Incline Village |
| 1984 | Incline High School | Incline Village |
| 1985 | Incline High School | Incline Village |

DocuSign Envelope ID: E6591B90-BC9B-4BE5-BBFB-965E7835485D

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1986 | Incline High School | Incline Village |
| 1987 | Incline High School | Incline Village |
| 1988 | Incline High School | Incline Village |
| 1989 | Incline High School | Incline Village |
| 1990 | Incline High School | Incline Village |
| 1991 | Incline High School | Incline Village |
| 1992 | Incline High School | Incline Village |
| 1993 | Incline High School | Incline Village |
| 1994 | Incline High School | Incline Village |
| 1996 | Incline High School | Incline Village |
| 1997 | Incline High School | Incline Village |
| 1998 | Incline High School | Incline Village |
| 1999 | Incline High School | Incline Village |
| 2000 | Incline High School | Incline Village |
| 2001 | Incline High School | Incline Village |
| 2002 | Incline High School | Incline Village |
| 2003 | Incline High School | Incline Village |
| 2004 | Incline High School | Incline Village |
| 2005 | Incline High School | Incline Village |
| 2006 | Incline High School | Incline Village |
| 2007 | Incline High School | Incline Village |
| 2008 | Incline High School | Incline Village |
| 2009 | Incline High School | Incline Village |
| 2010 | Incline High School | Incline Village |
| 2011 | Incline High School | Incline Village |
| 2012 | Incline High School | Incline Village |
| 2013 | Incline High School | Incline Village |
| 2014 | Incline High School | Incline Village |
| 1959 | Bishop Gorman High School | Las Vegas |
| 1960 | Bishop Gorman High School | Las Vegas |
| 1961 | Bishop Gorman High School | Las Vegas |
| 1962 | Bishop Gorman High School | Las Vegas |
| 1963 | Bishop Gorman High School | Las Vegas |
| 1964 | Bishop Gorman High School | Las Vegas |
| 1964 | Bishop Gorman High School | Las Vegas |
| 1965 | Bishop Gorman High School | Las Vegas |
| 1967 | Bishop Gorman High School | Las Vegas |
| 1968 | Bishop Gorman High School | Las Vegas |
| 1974 | Bishop Gorman High School | Las Vegas |
| 1975 | Bishop Gorman High School | Las Vegas |
| 1976 | Bishop Gorman High School | Las Vegas |
| 1977 | Bishop Gorman High School | Las Vegas |
| 1979 | Bishop Gorman High School | Las Vegas |
| 1980 | Bishop Gorman High School | Las Vegas |
| 1981 | Bishop Gorman High School | Las Vegas |
| 1982 | Bishop Gorman High School | Las Vegas |
| 1985 | Bishop Gorman High School | Las Vegas |
| 1986 | Bishop Gorman High School | Las Vegas |

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF INTERROGATORIES

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1987 | Bishop Gorman High School | Las Vegas |
| 1988 | Bishop Gorman High School | Las Vegas |
| 1994 | Bishop Gorman High School | Las Vegas |
| 1977 | Bonanza High School | Las Vegas |
| 1978 | Bonanza High School | Las Vegas |
| 1979 | Bonanza High School | Las Vegas |
| 1980 | Bonanza High School | Las Vegas |
| 1981 | Bonanza High School | Las Vegas |
| 1982 | Bonanza High School | Las Vegas |
| 1983 | Bonanza High School | Las Vegas |
| 1985 | Bonanza High School | Las Vegas |
| 1986 | Bonanza High School | Las Vegas |
| 1987 | Bonanza High School | Las Vegas |
| 1988 | Bonanza High School | Las Vegas |
| 1990 | Bonanza High School | Las Vegas |
| 1995 | Bonanza High School | Las Vegas |
| 1998 | Bonanza High School | Las Vegas |
| 1974 | Chaparral High School | Las Vegas |
| 1975 | Chaparral High School | Las Vegas |
| 1976 | Chaparral High School | Las Vegas |
| 1977 | Chaparral High School | Las Vegas |
| 1978 | Chaparral High School | Las Vegas |
| 1979 | Chaparral High School | Las Vegas |
| 1980 | Chaparral High School | Las Vegas |
| 1981 | Chaparral High School | Las Vegas |
| 1982 | Chaparral High School | Las Vegas |
| 1983 | Chaparral High School | Las Vegas |
| 1984 | Chaparral High School | Las Vegas |
| 1985 | Chaparral High School | Las Vegas |
| 1987 | Chaparral High School | Las Vegas |
| 1988 | Chaparral High School | Las Vegas |
| 2001 | Chaparral High School | Las Vegas |
| 2003 | Cheyenne High School | Las Vegas |
| 1997 | Cimarron Memorial High School | Las Vegas |
| 1998 | Cimarron Memorial High School | Las Vegas |
| 1968 | Clark High School | Las Vegas |
| 1970 | Clark High School | Las Vegas |
| 1975 | Clark High School | Las Vegas |
| 1976 | Clark High School | Las Vegas |
| 1977 | Clark High School | Las Vegas |
| 1978 | Clark High School | Las Vegas |
| 1979 | Clark High School | Las Vegas |
| 1980 | Clark High School | Las Vegas |
| 1981 | Clark High School | Las Vegas |
| 1982 | Clark High School | Las Vegas |
| 1983 | Clark High School | Las Vegas |
| 1984 | Clark High School | Las Vegas |
| 1985 | Clark High School | Las Vegas |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1986 | Clark High School | Las Vegas |
| 1987 | Clark High School | Las Vegas |
| 1988 | Clark High School | Las Vegas |
| 1992 | Clark High School | Las Vegas |
| 1993 | Clark High School | Las Vegas |
| 1994 | Clark High School | Las Vegas |
| 2000 | Community College High School | Las Vegas |
| 2001 | Community College High School | Las Vegas |
| 2002 | Community College High School | Las Vegas |
| 2003 | Community College High School | Las Vegas |
| 2006 | Community College High School | Las Vegas |
| 2007 | Community College High School | Las Vegas |
| 2008 | Community College High School | Las Vegas |
| 2009 | Community College High School | Las Vegas |
| 2010 | Community College High School | Las Vegas |
| 2011 | Community College High School | Las Vegas |
| 2012 | Community College High School | Las Vegas |
| 2013 | Community College High School | Las Vegas |
| 2014 | Community College High School | Las Vegas |
| 2003 | Coronado High School | Las Vegas |
| 2005 | Coronado High School | Las Vegas |
| 2006 | Coronado High School | Las Vegas |
| 2009 | Coronado High School | Las Vegas |
| 2012 | Coronado High School | Las Vegas |
| 2014 | Coronado High School | Las Vegas |
| 1999 | Durango High School | Las Vegas |
| 2005 | Durango High School | Las Vegas |
| 2006 | Durango High School | Las Vegas |
| 1973 | Eldorado High School | Las Vegas |
| 1974 | Eldorado High School | Las Vegas |
| 1975 | Eldorado High School | Las Vegas |
| 1976 | Eldorado High School | Las Vegas |
| 1977 | Eldorado High School | Las Vegas |
| 1978 | Eldorado High School | Las Vegas |
| 1980 | Eldorado High School | Las Vegas |
| 1981 | Eldorado High School | Las Vegas |
| 1984 | Eldorado High School | Las Vegas |
| 1985 | Eldorado High School | Las Vegas |
| 1986 | Eldorado High School | Las Vegas |
| 1987 | Eldorado High School | Las Vegas |
| 1988 | Eldorado High School | Las Vegas |
| 1993 | Eldorado High School | Las Vegas |
| 1994 | Eldorado High School | Las Vegas |
| 1995 | Eldorado High School | Las Vegas |
| 1996 | Eldorado High School | Las Vegas |
| 2003 | Faith Lutheran High School | Las Vegas |
| 1996 | Helen C Cannon Middle School | Las Vegas |
| 1992 | Jack Dailey Elementary School | Las Vegas |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1993 | Jack Dailey Elementary School | Las Vegas |
| 1994 | Jack Dailey Elementary School | Las Vegas |
| 1950 | Las Vegas High School | Las Vegas |
| 1951 | Las Vegas High School | Las Vegas |
| 1952 | Las Vegas High School | Las Vegas |
| 1954 | Las Vegas High School | Las Vegas |
| 1955 | Las Vegas High School | Las Vegas |
| 1956 | Las Vegas High School | Las Vegas |
| 1957 | Las Vegas High School | Las Vegas |
| 1958 | Las Vegas High School | Las Vegas |
| 1959 | Las Vegas High School | Las Vegas |
| 1960 | Las Vegas High School | Las Vegas |
| 1961 | Las Vegas High School | Las Vegas |
| 1962 | Las Vegas High School | Las Vegas |
| 1963 | Las Vegas High School | Las Vegas |
| 1964 | Las Vegas High School | Las Vegas |
| 1965 | Las Vegas High School | Las Vegas |
| 1966 | Las Vegas High School | Las Vegas |
| 1967 | Las Vegas High School | Las Vegas |
| 1968 | Las Vegas High School | Las Vegas |
| 1969 | Las Vegas High School | Las Vegas |
| 1970 | Las Vegas High School | Las Vegas |
| 1972 | Las Vegas High School | Las Vegas |
| 1973 | Las Vegas High School | Las Vegas |
| 1974 | Las Vegas High School | Las Vegas |
| 1975 | Las Vegas High School | Las Vegas |
| 1976 | Las Vegas High School | Las Vegas |
| 1977 | Las Vegas High School | Las Vegas |
| 1978 | Las Vegas High School | Las Vegas |
| 1979 | Las Vegas High School | Las Vegas |
| 1980 | Las Vegas High School | Las Vegas |
| 1981 | Las Vegas High School | Las Vegas |
| 1982 | Las Vegas High School | Las Vegas |
| 1983 | Las Vegas High School | Las Vegas |
| 1984 | Las Vegas High School | Las Vegas |
| 1985 | Las Vegas High School | Las Vegas |
| 1986 | Las Vegas High School | Las Vegas |
| 1987 | Las Vegas High School | Las Vegas |
| 1988 | Las Vegas High School | Las Vegas |
| 1990 | Las Vegas High School | Las Vegas |
| 1992 | Las Vegas High School | Las Vegas |
| 1993 | Las Vegas High School | Las Vegas |
| 1994 | Las Vegas High School | Las Vegas |
| 1996 | Las Vegas High School | Las Vegas |
| 1997 | Las Vegas High School | Las Vegas |
| 1998 | Las Vegas High School | Las Vegas |
| 1999 | Las Vegas High School | Las Vegas |
| 2000 | Las Vegas High School | Las Vegas |

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF INTERROGATORIES

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 2002 | Las Vegas High School | Las Vegas |
| 2004 | Las Vegas High School | Las Vegas |
| 2005 | Las Vegas High School | Las Vegas |
| 2006 | Las Vegas High School | Las Vegas |
| 2008 | Las Vegas High School | Las Vegas |
| 2009 | Las Vegas High School | Las Vegas |
| 2008 | Miley Achievement Center Secondary School | Las Vegas |
| 1978 | North Las Vegas Christian School | Las Vegas |
| 1956 | Rancho High School | Las Vegas |
| 1957 | Rancho High School | Las Vegas |
| 1958 | Rancho High School | Las Vegas |
| 1959 | Rancho High School | Las Vegas |
| 1960 | Rancho High School | Las Vegas |
| 1963 | Rancho High School | Las Vegas |
| 1964 | Rancho High School | Las Vegas |
| 1965 | Rancho High School | Las Vegas |
| 1966 | Rancho High School | Las Vegas |
| 1967 | Rancho High School | Las Vegas |
| 1968 | Rancho High School | Las Vegas |
| 1972 | Rancho High School | Las Vegas |
| 1973 | Rancho High School | Las Vegas |
| 1974 | Rancho High School | Las Vegas |
| 1975 | Rancho High School | Las Vegas |
| 1976 | Rancho High School | Las Vegas |
| 1977 | Rancho High School | Las Vegas |
| 1978 | Rancho High School | Las Vegas |
| 1979 | Rancho High School | Las Vegas |
| 1980 | Rancho High School | Las Vegas |
| 1981 | Rancho High School | Las Vegas |
| 1982 | Rancho High School | Las Vegas |
| 1983 | Rancho High School | Las Vegas |
| 1984 | Rancho High School | Las Vegas |
| 1985 | Rancho High School | Las Vegas |
| 1988 | Rancho High School | Las Vegas |
| 1993 | Rancho High School | Las Vegas |
| 1995 | Rancho High School | Las Vegas |
| 2006 | Shadow Ridge High School | Las Vegas |
| 2007 | Shadow Ridge High School | Las Vegas |
| 2008 | Shadow Ridge High School | Las Vegas |
| 2009 | Shadow Ridge High School | Las Vegas |
| 1998 | Silverado High School | Las Vegas |
| 1999 | Silverado High School | Las Vegas |
| 2000 | Silverado High School | Las Vegas |
| 2002 | Silverado High School | Las Vegas |
| 2005 | Silverado High School | Las Vegas |
| 2008 | Silverado High School | Las Vegas |
| 2011 | Silverado High School | Las Vegas |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 2012 | Silverado High School | Las Vegas |
| 2013 | Silverado High School | Las Vegas |
| 2014 | Silverado High School | Las Vegas |
| 1970 | Southern Nevada Vocational-Technical High School | Las Vegas |
| 1974 | Southern Nevada Vocational-Technical High School | Las Vegas |
| 1975 | Southern Nevada Vocational-Technical High School | Las Vegas |
| 1978 | Southern Nevada Vocational-Technical High School | Las Vegas |
| 1979 | Southern Nevada Vocational-Technical High School | Las Vegas |
| 1984 | Southern Nevada Vocational-Technical High School | Las Vegas |
| 1968 | University of Nevada Las Vegas | Las Vegas |
| 1972 | University of Nevada Las Vegas | Las Vegas |
| 1966 | Valley High School | Las Vegas |
| 1967 | Valley High School | Las Vegas |
| 1968 | Valley High School | Las Vegas |
| 1970 | Valley High School | Las Vegas |
| 1971 | Valley High School | Las Vegas |
| 1973 | Valley High School | Las Vegas |
| 1974 | Valley High School | Las Vegas |
| 1975 | Valley High School | Las Vegas |
| 1976 | Valley High School | Las Vegas |
| 1977 | Valley High School | Las Vegas |
| 1978 | Valley High School | Las Vegas |
| 1979 | Valley High School | Las Vegas |
| 1980 | Valley High School | Las Vegas |
| 1981 | Valley High School | Las Vegas |
| 1982 | Valley High School | Las Vegas |
| 1983 | Valley High School | Las Vegas |
| 1984 | Valley High School | Las Vegas |
| 1985 | Valley High School | Las Vegas |
| 1988 | Valley High School | Las Vegas |
| 1989 | Valley High School | Las Vegas |
| 1962 | Western High School | Las Vegas |
| 1962 | Western High School | Las Vegas |
| 1963 | Western High School | Las Vegas |
| 1964 | Western High School | Las Vegas |
| 1965 | Western High School | Las Vegas |
| 1969 | Western High School | Las Vegas |
| 1970 | Western High School | Las Vegas |
| 1972 | Western High School | Las Vegas |
| 1973 | Western High School | Las Vegas |
| 1974 | Western High School | Las Vegas |
| 1975 | Western High School | Las Vegas |

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF INTERROGATORIES

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1976 | Western High School | Las Vegas |
| 1977 | Western High School | Las Vegas |
| 1978 | Western High School | Las Vegas |
| 1979 | Western High School | Las Vegas |
| 1980 | Western High School | Las Vegas |
| 1981 | Western High School | Las Vegas |
| 1982 | Western High School | Las Vegas |
| 1983 | Western High School | Las Vegas |
| 1995 | Western High School | Las Vegas |
| 1947 | Pershing County High School | Lovelock |
| 1948 | Pershing County High School | Lovelock |
| 1950 | Pershing County High School | Lovelock |
| 1951 | Pershing County High School | Lovelock |
| 1953 | Pershing County High School | Lovelock |
| 1954 | Pershing County High School | Lovelock |
| 1956 | Pershing County High School | Lovelock |
| 1963 | Pershing County High School | Lovelock |
| 1964 | Pershing County High School | Lovelock |
| 1965 | Pershing County High School | Lovelock |
| 1976 | Pershing County High School | Lovelock |
| 1977 | Pershing County High School | Lovelock |
| 1980 | Pershing County High School | Lovelock |
| 1981 | Pershing County High School | Lovelock |
| 1989 | Pershing County High School | Lovelock |
| 1991 | Pershing County High School | Lovelock |
| 1992 | Pershing County High School | Lovelock |
| 1994 | Pershing County High School | Lovelock |
| 1998 | Pershing County High School | Lovelock |
| 2004 | Pershing County High School | Lovelock |
| 2008 | Pershing County High School | Lovelock |
| 1932 | Manhattan High School | Mahnattan |
| 1936 | Manhattan High School | Mahnattan |
| 1939 | Manhattan High School | Mahnattan |
| 1908 | Manhattan High School | Manhattan |
| 1911 | Manhattan High School | Manhattan |
| 1912 | Manhattan High School | Manhattan |
| 1914 | Manhattan High School | Manhattan |
| 1932 | Manhattan High School | Manhattan |
| 1936 | Manhattan High School | Manhattan |
| 1939 | Manhattan High School | Manhattan |
| 1941 | Virgin Valley High School | Mesquite |
| 1942 | Virgin Valley High School | Mesquite |
| 1943 | Virgin Valley High School | Mesquite |
| 1944 | Virgin Valley High School | Mesquite |
| 1945 | Virgin Valley High School | Mesquite |
| 1946 | Virgin Valley High School | Mesquite |
| 1947 | Virgin Valley High School | Mesquite |
| 1948 | Virgin Valley High School | Mesquite |

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF INTERROGATORIES

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1949 | Virgin Valley High School | Mesquite |
| 1950 | Virgin Valley High School | Mesquite |
| 1951 | Virgin Valley High School | Mesquite |
| 1952 | Virgin Valley High School | Mesquite |
| 1953 | Virgin Valley High School | Mesquite |
| 1954 | Virgin Valley High School | Mesquite |
| 1955 | Virgin Valley High School | Mesquite |
| 1956 | Virgin Valley High School | Mesquite |
| 1957 | Virgin Valley High School | Mesquite |
| 1958 | Virgin Valley High School | Mesquite |
| 1959 | Virgin Valley High School | Mesquite |
| 1960 | Virgin Valley High School | Mesquite |
| 1961 | Virgin Valley High School | Mesquite |
| 1962 | Virgin Valley High School | Mesquite |
| 1963 | Virgin Valley High School | Mesquite |
| 1964 | Virgin Valley High School | Mesquite |
| 1965 | Virgin Valley High School | Mesquite |
| 1966 | Virgin Valley High School | Mesquite |
| 1967 | Virgin Valley High School | Mesquite |
| 1968 | Virgin Valley High School | Mesquite |
| 1969 | Virgin Valley High School | Mesquite |
| 1970 | Virgin Valley High School | Mesquite |
| 1971 | Virgin Valley High School | Mesquite |
| 1972 | Virgin Valley High School | Mesquite |
| 1973 | Virgin Valley High School | Mesquite |
| 1974 | Virgin Valley High School | Mesquite |
| 1975 | Virgin Valley High School | Mesquite |
| 1976 | Virgin Valley High School | Mesquite |
| 1977 | Virgin Valley High School | Mesquite |
| 1978 | Virgin Valley High School | Mesquite |
| 1979 | Virgin Valley High School | Mesquite |
| 1980 | Virgin Valley High School | Mesquite |
| 1981 | Virgin Valley High School | Mesquite |
| 1982 | Virgin Valley High School | Mesquite |
| 1983 | Virgin Valley High School | Mesquite |
| 1984 | Virgin Valley High School | Mesquite |
| 1985 | Virgin Valley High School | Mesquite |
| 1986 | Virgin Valley High School | Mesquite |
| 1987 | Virgin Valley High School | Mesquite |
| 1988 | Virgin Valley High School | Mesquite |
| 1989 | Virgin Valley High School | Mesquite |
| 1990 | Virgin Valley High School | Mesquite |
| 1991 | Virgin Valley High School | Mesquite |
| 1992 | Virgin Valley High School | Mesquite |
| 1993 | Virgin Valley High School | Mesquite |
| 1994 | Virgin Valley High School | Mesquite |
| 1995 | Virgin Valley High School | Mesquite |
| 1996 | Virgin Valley High School | Mesquite |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1997 | Virgin Valley High School | Mesquite |
| 1998 | Virgin Valley High School | Mesquite |
| 1999 | Virgin Valley High School | Mesquite |
| 2000 | Virgin Valley High School | Mesquite |
| 2004 | Virgin Valley High School | Mesquite |
| 2008 | Virgin Valley High School | Mesquite |
| 2010 | Virgin Valley High School | Mesquite |
| 1973 | Douglas High School | Minden |
| 1974 | Douglas High School | Minden |
| 1975 | Douglas High School | Minden |
| 1976 | Douglas High School | Minden |
| 1977 | Douglas High School | Minden |
| 1980 | Douglas High School | Minden |
| 1981 | Douglas High School | Minden |
| 1957 | Moapa Valley High School | Moapa Valley |
| 1959 | Moapa Valley High School | Moapa Valley |
| 1961 | Moapa Valley High School | Moapa Valley |
| 1975 | Moapa Valley High School | Moapa Valley |
| 1983 | Moapa Valley High School | Moapa Valley |
| 1984 | Moapa Valley High School | Moapa Valley |
| 2001 | Mojave High School | North Las Vegas |
| 2002 | Mojave High School | North Las Vegas |
| 1957 | Rancho High School | North Las Vegas |
| 1959 | Rancho High School | North Las Vegas |
| 1985 | Pahrump Valley High School | Pahrump |
| 1987 | Pahrump Valley High School | Pahrump |
| 1938 | Lincoln County High School | Panaca |
| 1969 | Lincoln County High School | Panaca |
| 1970 | Lincoln County High School | Panaca |
| 1971 | Lincoln County High School | Panaca |
| 1972 | Lincoln County High School | Panaca |
| 1963 | Bishop Manogue High School | Reno |
| 1967 | Bishop Manogue High School | Reno |
| 1970 | Bishop Manogue High School | Reno |
| 1975 | Bishop Manogue High School | Reno |
| 1981 | Bishop Manogue High School | Reno |
| 1981 | Bishop Manogue High School | Reno |
| 1983 | Bishop Manogue High School | Reno |
| 1984 | Bishop Manogue High School | Reno |
| 1993 | Bishop Manogue High School | Reno |
| 2005 | Bishop Manogue High School | Reno |
| 1965 | Earl Wooster High School | Reno |
| 1965 | Earl Wooster High School | Reno |
| 1972 | Earl Wooster High School | Reno |
| 1978 | Earl Wooster High School | Reno |
| 1979 | Earl Wooster High School | Reno |
| 1981 | Earl Wooster High School | Reno |
| 1982 | Earl Wooster High School | Reno |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1983 | McQueen High School | Reno |
| 1984 | Mcqueen High School | Reno |
| 1985 | McQueen High School | Reno |
| 1986 | Mcqueen High School | Reno |
| 1987 | McQueen High School | Reno |
| 1988 | Mcqueen High School | Reno |
| 1989 | Mcqueen High School | Reno |
| 1990 | Mcqueen High School | Reno |
| 1991 | Mcqueen High School | Reno |
| 1992 | Mcqueen High School | Reno |
| 1993 | Mcqueen High School | Reno |
| 1994 | Mcqueen High School | Reno |
| 1995 | Mcqueen High School | Reno |
| 1996 | Mcqueen High School | Reno |
| 1997 | Mcqueen High School | Reno |
| 1998 | Mcqueen High School | Reno |
| 1999 | Mcqueen High School | Reno |
| 2000 | Mcqueen High School | Reno |
| 2001 | Mcqueen High School | Reno |
| 2005 | Mcqueen High School | Reno |
| 2007 | Mcqueen High School | Reno |
| 2008 | Mcqueen High School | Reno |
| 2009 | Mcqueen High School | Reno |
| 2010 | Mcqueen High School | Reno |
| 1901 | Nevada State University | Reno |
| 2002 | North Valleys High School | Reno |
| 2003 | North Valleys High School | Reno |
| 1965 | Otis Vaughn Junior High School | Reno |
| 1971 | Procter R Hug High School | Reno |
| 1973 | Procter R Hug High School | Reno |
| 1979 | Procter R Hug High School | Reno |
| 1981 | Procter R Hug High School | Reno |
| 1982 | Procter R Hug High School | Reno |
| 1984 | Procter R Hug High School | Reno |
| 1969 | Procter R· Hug High School | Reno |
| 1970 | Procter R· Hug High School | Reno |
| 1980 | Procter R· Hug High School | Reno |
| 1975 | Proctor Hug High School | Reno |
| 1976 | Proctor Hug High School | Reno |
| 1916 | Reno High School | Reno |
| 1918 | Reno High School | Reno |
| 1922 | Reno High School | Reno |
| 1926 | Reno High School | Reno |
| 1927 | Reno High School | Reno |
| 1935 | Reno High School | Reno |
| 1937 | Reno High School | Reno |
| 1938 | Reno High School | Reno |
| 1939 | Reno High School | Reno |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1943 | Reno High School | Reno |
| 1949 | Reno High School | Reno |
| 1952 | Reno High School | Reno |
| 1953 | Reno High School | Reno |
| 1954 | Reno High School | Reno |
| 1956 | Reno High School | Reno |
| 1957 | Reno High School | Reno |
| 1958 | Reno High School | Reno |
| 1959 | Reno High School | Reno |
| 1961 | Reno High School | Reno |
| 1962 | Reno High School | Reno |
| 1963 | Reno High School | Reno |
| 1964 | Reno High School | Reno |
| 1965 | Reno High School | Reno |
| 1967 | Reno High School | Reno |
| 1968 | Reno High School | Reno |
| 1969 | Reno High School | Reno |
| 1976 | Reno High School | Reno |
| 1977 | Reno High School | Reno |
| 1979 | Reno High School | Reno |
| 1980 | Reno High School | Reno |
| 1983 | Reno High School | Reno |
| 1986 | Reno High School | Reno |
| 1987 | Reno High School | Reno |
| 1988 | Reno High School | Reno |
| 1990 | Reno High School | Reno |
| 1992 | Reno High School | Reno |
| 1994 | Reno High School | Reno |
| 1995 | Reno High School | Reno |
| 1999 | Reno High School | Reno |
| 2000 | Reno High School | Reno |
| 2005 | Reno High School | Reno |
| 1899 | University of Nevada | Reno |
| 1900 | University of Nevada | Reno |
| 1901 | University of Nevada | Reno |
| 1902 | University of Nevada | Reno |
| 1903 | University of Nevada | Reno |
| 1904 | University of Nevada | Reno |
| 1904 | University of Nevada | Reno |
| 1905 | University of Nevada | Reno |
| 1908 | University of Nevada | Reno |
| 1913 | University of Nevada | Reno |
| 1914 | University of Nevada | Reno |
| 1917 | University of Nevada | Reno |
| 1918 | University of Nevada | Reno |
| 1919 | University of Nevada | Reno |
| 1920 | University of Nevada | Reno |
| 1921 | University of Nevada | Reno |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1922 | University of Nevada | Reno |
| 1922 | University of Nevada | Reno |
| 1923 | University of Nevada | Reno |
| 1924 | University of Nevada | Reno |
| 1925 | University of Nevada | Reno |
| 1926 | University of Nevada | Reno |
| 1927 | University of Nevada | Reno |
| 1928 | University of Nevada | Reno |
| 1929 | University of Nevada | Reno |
| 1930 | University of Nevada | Reno |
| 1931 | University of Nevada | Reno |
| 1932 | University of Nevada | Reno |
| 1933 | University of Nevada | Reno |
| 1933 | University of Nevada | Reno |
| 1934 | University of Nevada | Reno |
| 1934 | University of Nevada | Reno |
| 1935 | University of Nevada | Reno |
| 1936 | University of Nevada | Reno |
| 1937 | University of Nevada | Reno |
| 1938 | University of Nevada | Reno |
| 1939 | University of Nevada | Reno |
| 1940 | University of Nevada | Reno |
| 1941 | University of Nevada | Reno |
| 1942 | University of Nevada | Reno |
| 1943 | University of Nevada | Reno |
| 1944 | University of Nevada | Reno |
| 1945 | University of Nevada | Reno |
| 1946 | University of Nevada | Reno |
| 1947 | University of Nevada | Reno |
| 1948 | University of Nevada | Reno |
| 1949 | University of Nevada | Reno |
| 1950 | University of Nevada | Reno |
| 1951 | University of Nevada | Reno |
| 1952 | University of Nevada | Reno |
| 1953 | University of Nevada | Reno |
| 1954 | University of Nevada | Reno |
| 1955 | University of Nevada | Reno |
| 1956 | University of Nevada | Reno |
| 1957 | University of Nevada | Reno |
| 1958 | University of Nevada | Reno |
| 1959 | University of Nevada | Reno |
| 1960 | University of Nevada | Reno |
| 1961 | University of Nevada | Reno |
| 1962 | University of Nevada | Reno |
| 1963 | University of Nevada | Reno |
| 1964 | University of Nevada | Reno |
| 1965 | University of Nevada | Reno |
| 1966 | University of Nevada | Reno |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1967 | University of Nevada | Reno |
| 1968 | University of Nevada | Reno |
| 1969 | University of Nevada | Reno |
| 1970 | University of Nevada | Reno |
| 1971 | University of Nevada | Reno |
| 1972 | University of Nevada | Reno |
| 1972 | University of Nevada | Reno |
| 1973 | University of Nevada | Reno |
| 1974 | University of Nevada | Reno |
| 1975 | University of Nevada | Reno |
| 1976 | University of Nevada | Reno |
| 1977 | University of Nevada | Reno |
| 1977 | University of Nevada | Reno |
| 1978 | University of Nevada | Reno |
| 1979 | University of Nevada | Reno |
| 1980 | University of Nevada | Reno |
| 1981 | University of Nevada | Reno |
| 1982 | University of Nevada | Reno |
| 1983 | University of Nevada | Reno |
| 1984 | University of Nevada | Reno |
| 1985 | University of Nevada | Reno |
| 1986 | University of Nevada | Reno |
| 1987 | University of Nevada | Reno |
| 1988 | University of Nevada | Reno |
| 1989 | University of Nevada | Reno |
| 1978 | University of Nevada Reno | Reno |
| 1979 | University of Nevada Reno | Reno |
| 1965 | Vaughn Middle School | Reno |
| 1967 | Washoe High School | Reno |
| 1964 | Wooster High School | Reno |
| 1965 | Wooster High School | Reno |
| 1966 | Wooster High School | Reno |
| 1968 | Wooster High School | Reno |
| 1908 | Round Mountain High School | Round Mountain |
| 1911 | Round Mountain High School | Round Mountain |
| 1912 | Round Mountain High School | Round Mountain |
| 1914 | Round Mountain High School | Round Mountain |
| 1932 | Round Mountain High School | Round Mountain |
| 1936 | Round Mountain High School | Round Mountain |
| 1939 | Round Mountain High School | Round Mountain |
| 1955 | Smith Valley High School | Smith Valley |
| 1975 | Edward C Reed High School | Sparks |
| 1975 | Edward C Reed High School | Sparks |
| 1976 | Edward C Reed High School | Sparks |
| 1977 | Edward C Reed High School | Sparks |
| 1978 | Edward C Reed High School | Sparks |
| 1978 | Edward C Reed High School | Sparks |
| 1979 | Edward C Reed High School | Sparks |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1980 | Edward C Reed High School | Sparks |
| 1981 | Edward C Reed High School | Sparks |
| 1982 | Edward C Reed High School | Sparks |
| 1983 | Edward C Reed High School | Sparks |
| 1984 | Edward C Reed High School | Sparks |
| 1985 | Edward C Reed High School | Sparks |
| 1986 | Edward C Reed High School | Sparks |
| 1987 | Edward C Reed High School | Sparks |
| 1988 | Edward C Reed High School | Sparks |
| 1989 | Edward C Reed High School | Sparks |
| 1990 | Reed High School | Sparks |
| 1991 | Reed High School | Sparks |
| 1992 | Reed High School | Sparks |
| 1993 | Reed High School | Sparks |
| 1994 | Reed High School | Sparks |
| 1995 | Reed High School | Sparks |
| 1996 | Reed High School | Sparks |
| 1997 | Reed High School | Sparks |
| 1998 | Reed High School | Sparks |
| 1999 | Reed High School | Sparks |
| 2001 | Reed High School | Sparks |
| 2002 | Reed High School | Sparks |
| 1950 | Sparks High School | Sparks |
| 1951 | Sparks High School | Sparks |
| 1952 | Sparks High School | Sparks |
| 1953 | Sparks High School | Sparks |
| 1954 | Sparks High School | Sparks |
| 1955 | Sparks High School | Sparks |
| 1956 | Sparks High School | Sparks |
| 1957 | Sparks High School | Sparks |
| 1959 | Sparks High School | Sparks |
| 1960 | Sparks High School | Sparks |
| 1962 | Sparks High School | Sparks |
| 1963 | Sparks High School | Sparks |
| 1964 | Sparks High School | Sparks |
| 1965 | Sparks High School | Sparks |
| 1966 | Sparks High School | Sparks |
| 1967 | Sparks High School | Sparks |
| 1969 | Sparks High School | Sparks |
| 1970 | Sparks High School | Sparks |
| 1971 | Sparks High School | Sparks |
| 1975 | Sparks High School | Sparks |
| 1976 | Sparks High School | Sparks |
| 1977 | Sparks High School | Sparks |
| 1979 | Sparks High School | Sparks |
| 1980 | Sparks High School | Sparks |
| 1982 | Sparks High School | Sparks |
| 1983 | Sparks High School | Sparks |

ANCESTRY'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF INTERROGATORIES

DocuSign Envelope ID: E6591B80-BC9B-4BE5-BBEB-969E7885485D

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1984 | Sparks High School | Sparks |
| 1985 | Sparks High School | Sparks |
| 1986 | Sparks High School | Sparks |
| 1987 | Sparks High School | Sparks |
| 1996 | Sparks High School | Sparks |
| 1956 | Stewart Indian School | Stewart |
| 1961 | Stewart Indian School | Stewart |
| 1962 | Stewart Indian School | Stewart |
| 1963 | Stewart Indian School | Stewart |
| 1964 | Stewart Indian School | Stewart |
| 1965 | Stewart Indian School | Stewart |
| 1967 | Stewart Indian School | Stewart |
| 1969 | Stewart Indian School | Stewart |
| 1970 | Stewart Indian School | Stewart |
| 1973 | Stewart Indian School | Stewart |
| 1978 | Stewart Indian School | Stewart |
| 1917 | Tonopah High School | Tonopah |
| 1923 | Tonopah High School | Tonopah |
| 1926 | Tonopah High School | Tonopah |
| 1936 | Tonopah High School | Tonopah |
| 1948 | Tonopah High School | Tonopah |
| 1949 | Tonopah High School | Tonopah |
| 1951 | Tonopah High School | Tonopah |
| 1952 | Tonopah High School | Tonopah |
| 1953 | Tonopah High School | Tonopah |
| 1954 | Tonopah High School | Tonopah |
| 1955 | Tonopah High School | Tonopah |
| 1956 | Tonopah High School | Tonopah |
| 1957 | Tonopah High School | Tonopah |
| 1958 | Tonopah High School | Tonopah |
| 1959 | Tonopah High School | Tonopah |
| 1960 | Tonopah High School | Tonopah |
| 1961 | Tonopah High School | Tonopah |
| 1962 | Tonopah High School | Tonopah |
| 1963 | Tonopah High School | Tonopah |
| 1964 | Tonopah High School | Tonopah |
| 1965 | Tonopah High School | Tonopah |
| 1966 | Tonopah High School | Tonopah |
| 1967 | Tonopah High School | Tonopah |
| 1971 | Tonopah High School | Tonopah |
| 1974 | Tonopah High School | Tonopah |
| 1975 | Tonopah High School | Tonopah |
| 1976 | Tonopah High School | Tonopah |
| 1977 | Tonopah High School | Tonopah |
| 1978 | Tonopah High School | Tonopah |
| 1980 | Tonopah High School | Tonopah |
| 1981 | Tonopah High School | Tonopah |
| 1982 | Tonopah High School | Tonopah |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1983 | Tonopah High School | Tonopah |
| 1984 | Tonopah High School | Tonopah |
| 1985 | Tonopah High School | Tonopah |
| 1986 | Tonopah High School | Tonopah |
| 1987 | Tonopah High School | Tonopah |
| 1988 | Tonopah High School | Tonopah |
| 1989 | Tonopah High School | Tonopah |
| 1990 | Tonopah High School | Tonopah |
| 1991 | Tonopah High School | Tonopah |
| 1992 | Tonopah High School | Tonopah |
| 1993 | Tonopah High School | Tonopah |
| 1994 | Tonopah High School | Tonopah |
| 1995 | Tonopah High School | Tonopah |
| 1996 | Tonopah High School | Tonopah |
| 1998 | Tonopah High School | Tonopah |
| 1999 | Tonopah High School | Tonopah |
| 2004 | Tonopah High School | Tonopah |
| 2006 | Tonopah High School | Tonopah |
| 2007 | Tonopah High School | Tonopah |
| 1970 | Virginia City High School | Virginia City |
| 1929 | Wells High School | Wells |
| 1930 | Wells High School | Wells |
| 1931 | Wells High School | Wells |
| 1932 | Wells High School | Wells |
| 1933 | Wells High School | Wells |
| 1934 | Wells High School | Wells |
| 1935 | Wells High School | Wells |
| 1937 | Wells High School | Wells |
| 1938 | Wells High School | Wells |
| 1939 | Wells High School | Wells |
| 1940 | Wells High School | Wells |
| 1941 | Wells High School | Wells |
| 1942 | Wells High School | Wells |
| 1946 | Wells High School | Wells |
| 1947 | Wells High School | Wells |
| 1948 | Wells High School | Wells |
| 1949 | Wells High School | Wells |
| 1950 | Wells High School | Wells |
| 1951 | Wells High School | Wells |
| 1952 | Wells High School | Wells |
| 1953 | Wells High School | Wells |
| 1954 | Wells High School | Wells |
| 1956 | Wells High School | Wells |
| 1957 | Wells High School | Wells |
| 1958 | Wells High School | Wells |
| 1959 | Wells High School | Wells |
| 1960 | Wells High School | Wells |
| 1962 | Wells High School | Wells |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 1963 | Wells High School | Wells |
| 1964 | Wells High School | Wells |
| 1965 | Wells High School | Wells |
| 1966 | Wells High School | Wells |
| 1967 | Wells High School | Wells |
| 1968 | Wells High School | Wells |
| 1969 | Wells High School | Wells |
| 1970 | Wells High School | Wells |
| 1971 | Wells High School | Wells |
| 1972 | Wells High School | Wells |
| 1973 | Wells High School | Wells |
| 1974 | Wells High School | Wells |
| 1975 | Wells High School | Wells |
| 1976 | Wells High School | Wells |
| 1978 | Wells High School | Wells |
| 1979 | Wells High School | Wells |
| 1980 | Wells High School | Wells |
| 1981 | Wells High School | Wells |
| 1982 | Wells High School | Wells |
| 1983 | Wells High School | Wells |
| 1984 | Wells High School | Wells |
| 1986 | Wells High School | Wells |
| 1987 | Wells High School | Wells |
| 1988 | Wells High School | Wells |
| 1989 | Wells High School | Wells |
| 1990 | Wells High School | Wells |
| 1991 | Wells High School | Wells |
| 1992 | Wells High School | Wells |
| 1993 | Wells High School | Wells |
| 1994 | Wells High School | Wells |
| 1995 | Wells High School | Wells |
| 1996 | Wells High School | Wells |
| 1997 | Wells High School | Wells |
| 1998 | Wells High School | Wells |
| 1999 | Wells High School | Wells |
| 2000 | Wells High School | Wells |
| 2001 | Wells High School | Wells |
| 2003 | Wells High School | Wells |
| 2004 | Wells High School | Wells |
| 2007 | Wells High School | Wells |
| 2008 | Wells High School | Wells |
| 1997 | West Wendover High School | Wendover |
| 1998 | West Wendover High School | Wendover |
| 1999 | West Wendover High School | Wendover |
| 2000 | West Wendover High School | Wendover |
| 2001 | West Wendover High School | Wendover |
| 2002 | West Wendover High School | Wendover |
| 2003 | West Wendover High School | Wendover |

| Year of Yearbook Publication | School Name | School City |
|---|---|---|
| 2004 | West Wendover High School | Wendover |
| 2006 | West Wendover High School | Wendover |
| 2007 | West Wendover High School | Wendover |
| 2008 | West Wendover High School | Wendover |
| 2009 | West Wendover High School | Wendover |
| 2010 | West Wendover High School | Wendover |
| 1941 | Humboldt County High School | Winnemuca |
| 1977 | Albert M Lowry High School | Winnemucca |
| 1981 | Albert M Lowry High School | Winnemucca |
| 1983 | Albert M Lowry High School | Winnemucca |
| 1984 | Albert M Lowry High School | Winnemucca |
| 1987 | Albert M Lowry High School | Winnemucca |
| 1936 | Humboldt County High School | Winnemucca |
| 1937 | Humboldt County High School | Winnemucca |
| 1946 | Humboldt County High School | Winnemucca |
| 1997 | Lowry High School | Winnemucca |
| 1954 | Yerington High School | Yerington |
| 1966 | Yerington High School | Yerington |
| 1974 | Whittell High School | Zephyr Cove |
| 1975 | Whittell High School | Zephyr Cove |
| 1983 | Whittell High School | Zephyr Cove |

DATED this 25th day of October, 2022     Respectfully submitted,

QUINN EMANUEL URQUHART & SULLIVAN, LLP

By_____/s/ Shon Morgan_____
Shon Morgan
865 S Figueroa St
Los Angeles, CA 90017
Phone (213) 443-3252
Fax (213) 443-3100
shonmorgan@quinnemanuel.com

Attorneys for Defendants Ancestry.com Operations Inc., Ancestry.com Inc., and Ancestry.com LLC

1

2

3

**VERIFICATION OF ANCESTRY'S SUPPLEMENTAL
RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF
INTERROGATORIES (Nos. 1–12)**

4

5

6

7

8

9

      I, Todd Godfrey, have read Ancestry's Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories (Nos. 1-12) and am familiar with its contents.  I am Vice President of Global Content for Ancestry.com Operations Inc. and am authorized to make this verification on behalf of Ancestry, and I make this verification for that reason.  I am informed and to the best of my knowledge, information, and belief, based on the information available to me, the matters stated in the responses are true and correct.

10

11

      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

12

13

Executed on October 25, 2022.

14

15

16

17

                      Todd Godfrey
                Vice President of Global Content,
                Ancestry.com Operations Inc.

18

19

20

21

22

23

24

25

26

27

28

DocuSign Envelope ID: E6531B80-BC9B-4BE5-BBEB-966E7885485D

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**CERTIFICATE OF SERVICE**

I hereby certify that on October 25, 2022, I served the foregoing on counsel for plaintiffs via e-mail.

DATED this 25th day of October 2022.

*/s/ Cristina A. Henriquez*

Cristina A. Henriquez

-56-